## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

ANDREW TETER and JAMES GRELL

   Plaintiffs-Appellants,

v.

ANNE E. LOPEZ, in her Official Capacity as the
Attorney General of the State of Hawaii and
DARRYL NG., in his Official Capacity as the State
Sheriff Division Administrator,

   Defendants-Appellees.

No. 20-15948

## DECLARATION OF ALAN BECK

**COMES NOW**, Alan Alexander Beck, and declares as follows:

   **1.**    I am a natural person, an adult male, citizen of the United States of America and resident of the State of California. I reside in San Diego, and I am competent to provide this declaration. If called as a witness in this matter, I would provide the following testimony. I make this declaration based on personal knowledge, except where otherwise stated;

Exhibit 1

**2.** All statements made about me in the fee petition this declaration is attached to are true and accurate.

**3.** I am one of the attorneys representing the Plaintiffs in this matter.

**4.** Attached to this declaration is my time sheet for this case. It is an accurate representation of the time I have spent in this case.

**5.** I graduated from the University of California San Diego with a bachelor's degree.

6. I graduated from the University of San Diego School of Law with a juris doctor.

7. I have been licensed to practice law since 2009.

8. I have been practicing law the entire time I have been licensed.

9. I began my practice in Hawaii as a solo practitioner in 2009.

10. During this period of my career, I represented various private clients, the Hawaii Office of Disciplinary Counsel[1], did ghostwriting for attorneys, worked for a forensic accountant who was working on a large corporate legal dispute between two investors in a Waikiki hotel and made appearances for a lawyer in Honolulu state court.

---

[1] Notably, I was the Trustee of the Client Funds and Files of Sandy C. McKee and represented the Hawaii Office of Disciplinary Counsel before the Hawaii Supreme Court. *See Hawaii Off. of Disc. Counsel v. McKee* ODC 94-082-4173 (Haw.).

11.     In 2011, I began my federal practice and my California practice. Since then, I've worked in many areas of law but the area I have the most experience with and my métier is civil rights litigation under 42 U.S.C. § 1983.

12.     My belief is I have a reasonably good reputation in the legal community.

13.     My AVVO profile has many positive reviews. Both from clients and fellow attorneys in the community. https://www.avvo.com/attorneys/alan-beck-3717824.html

14.     My work has appeared in many news publications including Reuters, the New York Times and the Associated Press. Some of the news articles are featured on my LinkedIn profile at this link. https://www.linkedin.com/in/alan-beck-3a379746/details/featured/

15.     I have remained a solo practitioner throughout my legal career. However, I am also of counsel at a San Diego mass torts firm where I represent many of the victims of the Lahaina Wildfire.[2] I am also of counsel at another California personal injury law firm.[3]

16.     I am licensed to practice law in the States of California and Hawaii. I am in good standing with both of those bars.

---

[2] *See* https://www.mtifirm.com/our-attorney/
[3] *See* https://ehlinelaw.com/about/attorneys

17.   I am also licensed to practice law in the following federal courts:

U.S. District Court for the District of Colombia

U.S. District Court for the Southern District of California

U.S. District Court for the Northern District of California

U.S. District Court for the Central District of California

U.S. District Court for the Eastern District of California

U.S. District Court for the Southern District of Illinois

U.S. Circuit Court for the Fifth Circuit

U.S. Circuit Court for the Second Circuit

U.S. Circuit Court for the Seventh Circuit

U.S. Circuit Court for the Ninth Circuit

U.S. Circuit Court for the Federal Circuit

U.S. District Court for the District of Hawaii

U.S. Circuit Court for the Third Circuit

U.S. Circuit Court for the Sixth Circuit

U.S. Circuit Court for the D.C. Circuit

U.S. Supreme Court

18.   I have also practiced in the federal courts of Rhode Island, Texas, Pennsylvania, Louisiana, New Jersey, Maryland and New York by being admitted pro hac vice.

19.   I currently practice in California and Hawaii. I also have active cases in Illinois and the District of Colombia.

20.     In addition to lawsuits under 42 U.S.C. § 1983, I am also experienced in federal litigation under the Administrative Procedure Act, Freedom of Information Act and 18 U.S.C. § 925A.  I currently work in several other areas of law including wildfire law, personal injury law and business law. I have previously worked in other areas of law including contract, intellectual property, estate planning, landlord-lessee law and criminal defense law.

21.     Within the realm of civil rights litigation, my forte is Second Amendment law. I have also successfully litigated cases in several other areas of civil rights litigation (especially in free speech law).

22.     I have prevailed once at the U.S. Supreme Court. *See Young v. Hawaii*, 142 S.Ct. 2895 (Mem) (U.S., 2022).[4]

23.     I have been plaintiff's counsel in roughly 17 federal appeals including appeals which are ongoing.[5] I was the primary brief writer in most of those appeals. A list of my appeals in contained in the following footnote.[6]

---

[4] This case was later settled after this Court remanded the case back to the trial court. *See Young v. Hawaii*, 45 F.4th 1087 (C.A.9, 2022); *See also Young v. Hawaii* 1:12-cv-00336-HG-BMK Doc. No. [89].

[5] I use the qualifier roughly because of the multiple remands, appeals and en banc proceedings in many of my cases so I can see arguments for different numbers.

[6] *See e.g. Hollis v. Lynch*, 827 F.3d 436 (5th Cir. 2016); *U.S. v. One (1) Palmetto State Armory PA-15 Machinegun Receiver/Frame, Unknown Caliber Serial No. LW001804*, 822 F.3d 136, 143 (3d Cir. 2016); *Baker v. Kealoha*, 679 Fed. Appx. 625 (9th Cir. 2017) (unpublished) (vacating a denial of a preliminary injunction for further proceedings in a Second Amendment concealed carry challenge); *Roberts v. City of Honolulu,* 938 F.3d 1020 (C.A.9 (Hawai i), 2019)(overturn trial court

24.    I have practiced law in the Third Circuit, Fifth Circuit, Sixth Circuit, Ninth Circuit, D.C. Circuit and Federal Circuit.

25.    I am or have been plaintiff's counsel in roughly 50 federal cases. I actively participate(d) in litigating all those cases. A list of my federal cases is contained in the following footnote.[7]

_____

attorney fee order); *Zeleny v. Bonta*, 2024 WL 4018198 (C.A.9 (Cal.), 2024) (vacated trial court loss in open carry case); *Guedes v. Bureau of Alcohol*, *Tobacco, Firearms and Explosives*, 920 F.3d 1 (D.C. Cir. 2019), judgment entered, 762 Fed. Appx. 7 (D.C. Cir. 2019) (unpublished) (APA challenge to bump stock rule); *DAVID CODREA, OWEN MONROE, SCOTT HEUMAN, Plaintiffs-Appellants v. MERRICK B. GARLAND, Atty. Gen., BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES, Defendants-Appellees,* No. 2021-1707, 2024 WL 3491278 (Fed. Cir. July 22, 2024) (trial court loss vacated by the appeals court); *Teter v. Lopez*, 76 F.4th 938 (9th Cir. 2023), reh'g en banc granted, opinion vacated, 93 F.4th 1150 (9th Cir. 2024); *Teter v. Lopez,* 2025 WL 259979 (C.A.9 (Hawai i), 2025); *Roberts v. Cummings*, No. 21-15562, 2022 WL 3010183 (9th Cir. July 29, 2022) (propriety of a stay order), *Young v. Hawaii,* 896 F.3d 1044 (C.A.9 (Hawai i), 2018); *Young v. Hawaii*, 992 F.3d 765 (C.A.9 (Hawai i), 2021); *Fouts, et al. v. Bonta* 24-1039 (Ninth Cir.) (ongoing); *Todd Yukutake, et al v. Anne E. Lopez*, 21-16756 (Ninth Cir.) (ongoing); *Wolford v. Lopez*, 116 F.4th 959 (C.A.9 (Hawai i), 2024); *Chen Through Chen v. Albany Unified Sch. Dist*., 56 F.4th 708 (9th Cir. 2022) (Two consolidated appeals dealing with free speech and due process); *Fouts v. Bonta*, 2022 WL 4477732, (C.A.9 (Cal.), 2022), *Fisher v. Kealoha*, 855 F.3d 1067 (9th Cir. 2017).

[7] *See e.g. Fotoudis v. City and Cnty. of Honolulu*, 54 F. Supp. 3d 1136, 1139 (D. Haw. 2014) (overturned Hawaii's ban on green card holders owning firearms); *Baker v. Kealoha*, et. al., 1:11-cv-00528 (challenge to Hawaii's CCW law); *Yukutake v. Conners*, 554 F. Supp. 3d 1074, 1077 (D. Haw. 2021) (overturned two of Hawaii's firearm registrations law and via settlement removed two County of Honolulu firearm policies). *Wolford v. Lopez, No.* CV 23-00265 LEK-WRP, 2023 WL 5043805 (D. Haw. Aug. 8, 2023) (TRO order enjoined Hawaii's sensitive places law. Later converted into a PI which is still in place); *Santucci v. City and Cnty. of Honolulu,* No. 22-CV-00142-DKW-KJM, 2022 WL 17176902 (D. Haw. Nov. 23, 2022) (preliminary injunction which was later converted to permanent injunction

which enjoined Honolulu's mental health policy as to firearms); *Choda v. Hawaii County* 1:21-cv-00384-DKW-RT (stipulated injunction as to the County of Hawaii's policy which prohibited firearms ownership for those convicted of certain crimes); *Roa, et al v. City and County of Honolulu* 1:21-cv-00333-DKW-KJM (stipulated injunction enjoin Honolulu's policy of prohibiting firearms ownership by those convicted of certain infractions); *Alanoa Nickel v. Clare E. Connors, et al.*1:20-cv-00330-JMS-RT (stipulated injunction as to State of Hawaii's ban on U.S. Nationals owning firearms); *Maui Ammo and Gun Supply et al v. Maui County et al,* 1:22CV00138 (prompted the County of Maui to allow the sale of electric gun); *Roberts v. Connors; et al.,* 1:19CV00165 (settlement which compelled the State to allow a U.S. Green Card holder to apply for a concealed carry license); *Roberts v. Ballard et al.*, 1:18CV00125 (Hawaii legislature legalized electric guns after the onset of litigation); *Roberts v. City and County of Honolulu,* 1:15CV00467 (settlement which compelled Honolulu County to remove its restrictions on U.S. green card holders owning firearms); *Pagba v. City and County of Honolulu et al*, 1:22CV00521 (litigant was prohibited from firearm ownership due to Hawaii law. Settled after Hawaii revised its laws which allowed him to own a firearm); *James Grell v. County of Hawaii* CV 23-00328 JAO-RT (stipulated injunction which required County of Hawaii to remove its firearm privacy waiver); *Day v. County of Hawaii* 1:23-cv-00576-LEK-RT (stipulated injunction which compelled County of Hawaii to change its concealed carry issuance polices and not to revoke a license which it had issued due to the litigation); *Yukutake v. Shikada* 1:22-cv-00323-JAO-KJM (stipulated injunction which compelled Hawaii to remove its ban on billy clubs); *Roa et al v. Lopez* 1:23-cv-00079-MWJS-RT (Hawaii legalized switchblades as a reaction to this litigation). *Terry v. Honolulu City and County* 1:24-cv-00248-JAO-RT (Challenge to Honolulu's policy of requiring a second medical clearance for some applicants). *Kahalewai v. City and County of Honolulu* 1:24-cv-00323-JAO-RT (challenge to Honolulu's CCW policies); *Thompson v. Hawaii* 1:24-cv-00333-DKW-WRP (challenge to County of Hawaii's mental health policy as it pertains to firearms which resulted in a stipulated injunction in Plaintiff's favor). *Peter v. Lopez* 1:24-cv-00508-MWJS-RT (challenge to Hawaii's ban on COFA migrants owning firearms which resulted in a stipulated injunction which allows COFA migrants to own firearms); *O'Neil v. Neronha*, 594 F. Supp. 3d 463 (D.R.I. 2022) (overturned Rhode Island's electric guns); *Avitabile v. Beach*, 368 F. Supp. 3d 404, 411 (N.D.N.Y. 2019) (overturned New York's electric guns); *Fouts v. Bonta*, No. 19-CV-1662-BEN-JLB, 2024 WL 751001 (S.D. Cal. Feb. 23, 2024) (overturned California's billy clubs); *Hulbert et al v. Pantelides* et al, 1:16CV04121 (Annapolis removed its electric gun ban due to this lawsuit); *NEW JERSEY SECOND AMENDMENT SOCIETY et al v. PORRINO et al*, 3:16CV04906 (consent

decree which removed New Jersey's electric gun ban); *Almeida et al v. Conforti* 2:16-cv-03411-KM-JBC (challenge to NJ CCW denial which resulted in NJ voluntarily issuing a permit to the lead plaintiff. Note, while I was admitted by the court pro hace vice, I am not listed on Pacer as counsel); *Ford v. New Orleans City et al*, 2:16CV16433l (New Orleans removed its electric gun due to lawsuit); *Napolitano et al v. County of Nassau*, 2:19CV05064 (Nassau removed its electric gun restrictions due to this lawsuit); *Roberts v. Ballard et al.*, 1:18CV00125 (Hawaii legislature legalized electric guns after the onset of litigation). *Hardy v. Bureau of Alcohol, Tobacco, Firearms and Explosives*, 243 F. Supp. 3d 155 (D.D.C. 2017) (prevailed at summary judgement in FOIA case); *HAWAII FIREARMS COALITION v. FEDERAL BUREAU OF INVESTIGATION* 1:19CV01260 (FOIA); *FIREARMS POLICY FOUNDATION et al v. US DEPARTMENT OF STATE*, 1:19CV03184 (FOIA); *Shen v. Albany Unified Sch. Dist.*, No. 3:17-CV-02478-JD, 2017 WL 5890089 (N.D. Cal. Nov. 29, 2017), aff'd sub nom. *Chen Through Chen v. Albany Unified Sch. Dist.*, 56 F.4th 708 (9th Cir. 2022) (prevailed on several students free speech claims who were suspended for comments made on Instagram and in one case for merely reading his friends comments/posts); *Hawaii Def. Found. v. City and Cnty. of Honolulu,* No. CIV. 12-00469 JMS, 2014 WL 2804448 (D. Haw. June 19, 2014) (free speech/attorney fees which resulted in settlement which created a social media policy Honolulu uses to this day); *Karras v. Gore,* No. 14CV2564 BEN KSC, 2015 WL 74143 (S.D. Cal. Jan. 6, 2015) (settled free speech claim); *Buckhalter v. Torres*, No. 2:17-CV-02072-KJM-AC, 2019 WL 3714576, (E.D. Cal. Aug. 7, 2019) (Fourth Amendment/Police Brutality where I settled case after surviving summary judgment); *Shen v. Albany Unified Sch. Dist.*, 436 F. Supp. 3d 1305 (N.D. Cal 2020) (state created danger claim which I settled after surviving summary judgment); *Lycurgan, Inc. v. Griffith*, No. 14-CV-548 JLS (BGS), 2017 WL 3252079 (S.D. Cal. July 31, 2017) (APA case); *Yukutake v. Lopez*, No. CV 22-00323 JAO-KJM, 2023 WL 5973773 (D. Haw. Jan. 10, 2023) (Standing. The overall litigation resulted in stipulated injunction against Hawaii's baton carry ban); *Umbert v. U.S*., No. 18-CV-1336 (TSC), 2023 WL 3864471 (D.D.C. June 7, 2023) (statutory rights under 18 U.S.C. § 925A); *ROWE v. UNITED STATES OF AMERICA,* 1:16CV01510 (§925A); *HUGHES v. UNITED STATES OF AMERICA* et al, 1:16CV01425 (§925A); *Farber v. McNamara et al*, 3:13CV03140 (successful settlement of case on behalf of plaintiff in business/contract dispute with company based out of Thailand*). Ares Defense Systems, Inc.v. Lake House Capital Management, LLC* 91219887 (Trademark Tr. & App. Bd.) (Represented Plaintiff before the Trademark Trial and Appeal Board). *Pinales, et al. v. Lopez* 1:24-cv-00496-JAO-WRP (ongoing challenge to Hawaii's ban on firearms by adults under 21). *Millard et al v. Government of the District of Colombia* 1:22-cv-02672-CKK (ongoing Second

26.     I have argued eight federal appeals. All in front of the Ninth Circuit. Six of those in Second Amendment cases including two cases before the Ninth Circuit sitting en banc.  The other two were free speech cases (one of the free speech cases also had a due process component).

27.     I have served as amicus counsel in several important matters.[8]

28.     I also have state court trial experience. *See e.g. SD Investment & Rental LLC vs Beatriz Rodriguez et.al.* (Super. Ct. San Diego County, 2018, No. 37-2018-00053770-CL-UD-CTL) (Prevailed at trial as the only attorney for my client).

---

Amendment challenge and class action as to constitutionality of the District's registration and licensing scheme for firearms); *Morse et al v. Raoul* 3:22-cv-02740-DWD (ongoing challenge to Illinois's suppressor ban); *CODREA et al v. WHITAKER* 1:18-cv-03086-DLF (received declaration that federal bump stock ban is unlawful). *Abott et al v. Lopez* 1:20-cv-00360-RT (ongoing Second Amendment challenge to Hawaii's ban on handgun magazines over ten rounds). *Young v State of Hawaii et. al.* 1:12-cv-00336-HG-BMK (Challenge to State and County of Hawaii's CCW policies which was settled after remand from U.S. Supreme Court); *Nelson, et al. v. Honolulu City* 1:24-cv-00100-MWJS-RT (challenge to Honolulu's excessive delays in issuing concealed carry permits. Resulted in a stipulated injunction in which Honolulu agreed to overall its concealed carry system and process permit applications within 120 days).

[8]     *See NEW YORK STATE RIFLE & PISTOL ASSOCIATION, INC., ET AL. V. KEVIN P. BRUEN, IN HIS OFFICIAL CAPACITY AS SUPERINTENDENT OF NEW YORK STATE POLICE, ET AL.*, 20-843 (Amicus Brief of George K. Young); *New York State Rifle & Pistol Association Inc. v. City of New York, New York* 18-280 (Amicus Brief of George K. Young); *Gun Owners of Am., Inc. v. Garland*, 19 F.4th 890 (6th Cir. 2021) (Amicus Brief of David Codrea et. al.); *Fisher v. Kealoha*, 49 F. Supp. 3d 727 (D. Haw. 2014), *aff'd*, 855 F.3d 1067 (9th Cir. 2017) (Amicus Brief of Hawaii Defense Foundation). I would later represent the Plaintiff on appeal. *See Fisher v. Kealoha*, 855 F.3d 1067 (9th Cir. 2017).

29.     I am one of the only attorneys in Hawaii that will represent a person in a Second Amendment lawsuit.

30.     I am, by far, the most experienced attorney in the Hawaii Bar at Second Amendment litigation.

31.     I have won Second Amendment cases in many states throughout the United States.

32.     Most of my civil rights clients in Hawaii do not have the means to pay me so I typically bear the risk of litigation.

33.     I am representing the Plaintiffs in this matter on a contingency fee basis i.e. at no cost to them, so I am bearing the monetary risk of this litigation.

34.     In this case and in most of my Hawaii Second Amendment litigation, if I did not take my client's case then my clients would not have anyone to represent them.

35.     As I live in San Diego, I must pay for the costs of lodging, travel and other expenses associated with going to Hawaii when I work there.

36.     I only can represent clients in Hawaii if I have a realistic chance of being financially compensated for my work.

37.     My standard hourly rate in the state of Hawaii is $400.00 an hour.

38.     I have been paid this rate by paying clients in the State of Hawaii.

39.     I have also settled cases in Hawaii at that rate in fee shifting cases similar to this one.

40.     I believe that this rate is typical for a lawyer of my experience, reputation, and skill within the State of Hawaii.

41.     I also actively deal with the Hawaii legislature. I volunteer my time working with firearm advocates to stop the passage of gun and other weapon control bills which are introduced every year.  I also provide testimony and speak to individual legislators directly to stop the passage of gun and other weapons control bills.

42.     Due to these connections, I have been told by credible sources on multiple occasions that the butterfly knife legalization bill was passed as a direct response to this litigation.

43.     I am seeking attorney's fees in the amount of $261,941.26, which includes expenses in the amount of $1,600.66, GET in the amount of 4.712%, and an upward modifier of 45% for all fees other than expenses.  *See* attached Time Sheet, Exhibit A; Form 9, Exhibit B.

**FURTHER, DECLARANT SAYETH NAUGHT**.

I certify under penalty of perjury that the foregoing is true and correct.

Executed February 1, 2025.

s/Alan Beck
Alan Beck

**Case Notes for Grell v. Connors (Balisong)**

| Date | Staff | Service Performed | Category | Time | Cost | | Hourly Rate |
|------|-------|-------------------|----------|------|------|---|-------------|
| 4/1/2019 | AB | client conversation grell | IC | 1.5 | $ | 600.00 | $ 400.00 |
| 4/1/2019 | AB | client conversation teter | IC | 0.6 | $ | 240.00 | $ 400.00 |
| 4/2/2019 | AB | begin research on complaint | PB | 4.3 | $ | 1,720.00 | $ 400.00 |
| 4/3/2019 | AB | reviewing all state court cases on knives and other arms. Drafting complaint. go | PB | 4.6 | $ | 1,840.00 | $ 400.00 |
| 4/4/2019 | AB | reading on history of balisong and conduct research | LR | 6.4 | $ | 2,560.00 | $ 400.00 |
| 4/5/2019 | AB | finalizing brief. formatting the spacing. rewrite brief and going through fbi data | LR | 5.8 | $ | 2,320.00 | $ 400.00 |
| | | go through a variety of studies in order to study public health reports on knives and | | | | | |
| | | firearms. Prepared client declarations. Spoke to client. Had Grell sign his. Spent | | | | | |
| 4/6/2019 | AB | several hours editing the brief. Worked on the blue booking to get the cites ready. | LR | 5.3 | $ | 2,120.00 | $ 400.00 |
| 4/7/2019 | AB | on messenger with expert | IC | 0.6 | $ | 240.00 | $ 400.00 |
| | | final review of complaint. Proof read the complaint several times at edited the brief | | | | | |
| 4/7/2019 | AB | again. Proof read several more times. Sent it to stephen | PB | 2.2 | $ | 880.00 | $ 400.00 |
| 4/8/2019 | AB | message burton | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 4/8/2019 | AB | on phone with andrew teter about his declaration | IC | 0.5 | $ | 200.00 | $ 400.00 |
| 4/8/2019 | AB | spoke to andrew again | IC | 0.4 | $ | 160.00 | $ 400.00 |
| 4/8/2019 | AB | write email to stephen | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 4/8/2019 | AB | review and adopt Stephen edits | PB | 0.8 | $ | 320.00 | $ 400.00 |
| | | read a series of cases discussing whether butterfly knives are considered | | | | | |
| | | switchblades via court interpreting both the federal code and a series of state codes. | | | | | |
| 4/8/2019 | AB | Added those cases to the complaint. Sent over to stephen to add. Added several | LR | 2.1 | $ | 840.00 | $ 400.00 |
| | | work on Burton declaration, formatting exhibits final edits on complaint. Read about | | | | | |
| | | Hawaii nun chuck case and incorporate into complaint, take to Burton, trying to fix | | | | | |
| 4/10/2019 | AB | the format of declaration Burton sent. talk to stephen, fill out Civil cover, talk to clerk, | PB | 3.9 | $ | 1,560.00 | $ 400.00 |
| 4/10/2019 | AB | up load proposed summons | PB | 0.1 | $ | 40.00 | $ 400.00 |
| 4/10/2019 | AB | download issued summons and email them to stephen | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 4/10/2019 | AB | call clerk | IC | 0.3 | $ | 120.00 | $ 400.00 |
| | | travel. Car ride to airport. Flight. First flight was delayed so I had a very long lay over | | | | | |
| 6/12/2019 | AB | in Maui then travel in lyft to hotel | Other | 13.5 | $ | 5,400.00 | $ 400.00 |
| 6/14/2019 | AB | travel to court | Other | 0.5 | $ | 200.00 | $ 400.00 |
| 6/14/2019 | AB | court appearance | Oral | 0.5 | $ | 200.00 | $ 400.00 |
| 6/14/2019 | AB | travel back form court | Other | 0.5 | $ | 200.00 | $ 400.00 |
| 6/15/2019 | AB | travel to airport | other | 0.5 | $ | 200.00 | $ 400.00 |
| 6/15/2019 | AB | flight to San Diego from honolulu | other | 6 | $ | 2,400.00 | $ 400.00 |
| 6/15/2019 | AB | travel back home in lyft | other | 0.5 | $ | 200.00 | $ 400.00 |
| 9/26/2019 | AB | talk to ryan | IC | 0.3 | $ | 120.00 | $ 400.00 |
| 10/25/2019 | AB | read ryan email | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 12/9/2019 | AB | start msj | PB | 2.3 | $ | 920.00 | $ 400.00 |
| 12/15/2019 | AB | write MSJ | PB | 2.3 | $ | 920.00 | $ 400.00 |
| 12/17/2019 | AB | continue MSJ drafting | PB | 2.5 | $ | 1,000.00 | $ 400.00 |
| 12/18/2019 | AB | research and drafting of MSJ | PB | 5.2 | $ | 2,080.00 | $ 400.00 |
| 12/19/2019 | AB | redearch case law review stats and draft msj | LR | 4.8 | $ | 1,920.00 | $ 400.00 |
| 12/19/2019 | AB | incorprate butterfly knife cases into msj editing it proof reading | PB | 2.3 | $ | 920.00 | $ 400.00 |
| 12/28/2019 | AB | edit msj | PB | 2.1 | $ | 840.00 | $ 400.00 |
| 12/30/2019 | AB | proof read brief | PB | 1.4 | $ | 560.00 | $ 400.00 |
| 1/3/2020 | AB | edit brief | PB | 1.7 | $ | 680.00 | $ 400.00 |
| 1/5/2020 | AB | proof read and revise brief | PB | 1.4 | $ | 560.00 | $ 400.00 |
| 1/8/2020 | AB | revise brief | PB | 1.8 | $ | 720.00 | $ 400.00 |
| 1/9/2020 | AB | proof read brief | PB | 1.2 | $ | 480.00 | $ 400.00 |
| 1/10/2020 | AB | proof read the brief review all the cites | PB | 1.6 | $ | 640.00 | $ 400.00 |
| 1/12/2020 | AB | begin to make final edits to brief | PB | 2.1 | $ | 840.00 | $ 400.00 |
| 1/13/2020 | AB | work with stephen and make final proofs | PB | 1.1 | $ | 440.00 | $ 400.00 |
| 1/13/2020 | AB | recieve brief from Stephen and edit concise statement and brief | PB | 1.1 | $ | 440.00 | $ 400.00 |
| 1/14/2020 | AB | go through brief and and exhibits last time before filing | PB | 1.4 | $ | 560.00 | $ 400.00 |
| 1/15/2020 | AB | begin drafting and researching opposition to the state summary judgement | PB | 4.1 | $ | 1,640.00 | $ 400.00 |
| 1/16/2020 | AB | drafting opposition to defendants MSJ read read through all the exhibits research | PB | 6.6 | $ | 2,640.00 | $ 400.00 |
| | | writing about switchblades. look up various cases from msj brief for opp. Look up | | | | | |
| 1/17/2020 | AB | hawaii websites for history part. | PB | 5.3 | $ | 2,120.00 | $ 400.00 |
| 1/18/2020 | AB | editing opposition regarind differnce between butterfly and switch | PB | 2.1 | $ | 840.00 | $ 400.00 |
| | | writing tailoring section of the brief. research several cases on intermediate scrutiny | | | | | |
| 1/18/2020 | AB | a couple studies for knife data and a few other cases to draft intermediate scru | PB | 3.1 | $ | 1,240.00 | $ 400.00 |
| 1/20/2020 | AB | editing opp adding in common use | PB | 1.5 | $ | 600.00 | $ 400.00 |
| 1/22/2020 | AB | research i.e. read a lot of cases and law review on underinclusvity doctrine and | LR | 3.1 | $ | 1,240.00 | $ 400.00 |
| 1/22/2020 | AB | reread delgado people v brown and several other state right to arms cases for | PB | 1.6 | $ | 640.00 | $ 400.00 |
| 1/22/2020 | AB | go through knives and the second amendment and some of the cites. Write section | PB | 2.5 | $ | 1,000.00 | $ 400.00 |
| | | review the S.F. Veteran Police Officers Ass'n v. City & County of San Francisco | | | | | |
| 1/23/2020 | AB | magazeine docket and the docket of Fyock for the arguments and statistics relied on | LR | 1.3 | $ | 520.00 | $ 400.00 |
| 1/23/2020 | AB | add footnote about Phillphino laws | PB | 0.1 | $ | 40.00 | $ 400.00 |
| | | review amicus brief of everytown and the various other filings it made today and go | | | | | |
| 1/23/2020 | AB | through cites including fyock write section refuting amicus argument that fyock | LR | 1.6 | $ | 640.00 | $ 400.00 |
| | | read brief looking for flaws deal with abuse of discretion issue in Fyock. Reread | | | | | |
| 1/23/2020 | AB | Duncan Fyock and write section about it. | PB | 1.1 | $ | 440.00 | $ 400.00 |
| 1/23/2020 | AB | read ecf email open attachment and scroll through the filing | LR | 0.1 | $ | 40.00 | $ 400.00 |

| Date | | Description | Type | Hours | | Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| 1/23/2020 | AB | read judge kay ecf email and open and read order | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2020 | AB | going through brief to make the writing more concise. | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 2/14/2020 | AB | read Parents for Privacy v. Barr, and add inclusivity quote into brief. | LR | 0.6 | $ | 240.00 | $ | 400.00 |
| 3/27/2020 | AB | read covid order | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/27/2020 | AB | read local rules re hearing and submissions of briefs | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/27/2020 | AB | final edits on opp brief. | PB | 2.2 | $ | 880.00 | $ | 400.00 |
| 3/28/2020 | AB | reread opp brief for typos correct typos found | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 3/29/2020 | AB | another round of reading for typos and corrections | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 3/29/2020 | AB | review tro filed in newly filed nj case about covid and gun store being required to close for case law and incorporating case law into brief. | LR | 1.3 | $ | 520.00 | $ | 400.00 |
| 3/29/2020 | AB | final round of proof reading | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 3/30/2020 | AB | final review of concise state of facts. | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/30/2020 | AB | final review of opposition before filing | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/30/2020 | AB | read ecf and attachment on concise statement | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/30/2020 | AB | read ecf and download filed opp for summary judgement | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/13/2020 | AB | review motion | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/13/2020 | AB | read email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/13/2020 | AB | read email about motion from ryan | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/13/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/14/2020 | AB | read state's motion and look up a couple of the cites | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 4/26/2020 | AB | reviewed the docket deposition and briefs in preparation for the oral argument | Oral | 3.8 | $ | 1,520.00 | $ | 400.00 |
| 4/28/2020 | AB | preparing for argument | ORAL | 3.2 | $ | 1,280.00 | $ | 400.00 |
| 4/28/2020 | AB | argument on summary judgement | Oral | 1.5 | $ | 600.00 | $ | 400.00 |
| 4/28/2020 | AB | call andrew teter and give him report | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 4/28/2020 | AB | call james grell to no avail twice | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/13/2020 | AB | review order and appeal documents | PB | 1.3 | $ | 520.00 | $ | 400.00 |
| 5/19/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/19/2020 | AB | read another ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/20/2020 | AB | review mediation statement | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/1/2020 | AB | being opening brief Read through lower court stuff incorprate some of it into brief. | PB | 6.5 | $ | 2,600.00 | $ | 400.00 |
| 8/3/2020 | AB | writing on brief write about turner and other intermediate scrutiny aspects | PB | 7.4 | $ | 2,960.00 | $ | 400.00 |
| 8/5/2020 | AB | several hours researching case law and start writing on why judge kay's order | LR | 6.5 | $ | 2,600.00 | $ | 400.00 |
| 8/7/2020 | AB | continue writing going through record add to scrutiny analysis | PB | 6.8 | $ | 2,720.00 | $ | 400.00 |
| 8/8/2020 | AB | incorporating various briefs and rewriting stuff for the opening brief | PB | 3.1 | $ | 1,240.00 | $ | 400.00 |
| 8/8/2020 | AB | reading and research on brief look through varioyus other briefs in other cass such as the rhode stuff to get argument look at reply and historical analysis about dangerous | PB | 1.5 | $ | 600.00 | $ | 400.00 |
| 8/13/2020 | AB | talk to amicus cody | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/15/2020 | AB | writing duncan into brief going through duncan op | PB | 2.8 | $ | 1,120.00 | $ | 400.00 |
| 8/24/2020 | AB | read email about brief and excertp from court | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/25/2020 | AB | email court with updated brief and excerpt | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/25/2020 | AB | review updated excerpts and brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/25/2020 | AB | contult with John Dillon amicus | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/25/2020 | AB | talk to amicus cody | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/28/2020 | AB | read SD Gun Owners Amicus | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 8/28/2020 | AB | read hfc amicus | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/28/2020 | AB | read rocky mountian amicus | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 10/8/2020 | AB | listen to rupp arguments as research | LR | 0.9 | $ | 360.00 | $ | 400.00 |
| 10/21/2020 | AB | read answering brief and begin research for reply brief | PB | 6.5 | $ | 2,600.00 | $ | 400.00 |
| 10/22/2020 | AB | further research and writing on reply brief | PB | 8.6 | $ | 3,440.00 | $ | 400.00 |
| 10/23/2020 | AB | research knife locking mechanism research cases and write more | LR | 4.1 | $ | 1,640.00 | $ | 400.00 |
| 10/23/2020 | AB | read and reply to everytown email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/24/2020 | AB | editing and writing of reply | PB | 2.8 | $ | 1,120.00 | $ | 400.00 |
| 10/29/2020 | AB | read client email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/29/2020 | AB | write client email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/29/2020 | AB | try to call client | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/30/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/30/2020 | AB | read noa ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/2/2020 | AB | editing brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 11/2/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/3/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/4/2020 | AB | editing brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 11/6/2020 | AB | editing brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 11/7/2020 | AB | final review and filing of brief | PB | 0.9 | $ | 360.00 | $ | 400.00 |
| 11/7/2020 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/11/2020 | AB | read 28j and attached opinion | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 12/13/2020 | AB | review stephen 28j | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/25/2021 | AB | read duncan order | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2021 | AB | read ecf and 28j | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/16/2021 | AB | read ecf about hearing | Oral | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/16/2021 | AB | discuss case with stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 3/17/2021 | AB | email Jamese about case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/18/2021 | AB | email andrew about hearing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/10/2021 | AB | read Washington sword case | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 4/10/2021 | AB | write 28j and rereview opinon for writing | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 4/11/2021 | AB | look at stephen edits and file | PB | 0.2 | $ | 80.00 | $ | 400.00 |

| Date | | Description | Code | Hours | | Rate | | Cap |
|---|---|---|---|---|---|---|---|---|
| 4/11/2021 | AB | refiled after mishap | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/25/2021 | AB | read ecf and oral argument calendar for july 9 hearing | ORAL | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/25/2021 | AB | file hearing acknowledgement | ORAL | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/25/2021 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/27/2021 | AB | read appeallate ecf about stay | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/27/2021 | AB | read district court ecf about stay | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/22/2022 | AB | read stephen email to dog about mccrutchen | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/22/2022 | AB | read ecf order on extension motion | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/22/2022 | AB | read ecf and governments motion for extension | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/27/2022 | AB | read kopel law review article and draft 28j for rhode island and law review email to | LR | 1.3 | $ | 520.00 | $ | 400.00 |
| 4/28/2022 | AB | edeit and file letter with stephen and file and read ecf | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 4/28/2022 | AB | read ecf and state's letter in response to O'Neil letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/15/2022 | AB | review pertinent part of jones and write letter send to stephen | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 5/15/2022 | AB | read stephen email accept edits make edit file read ecf and filed doc | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 5/17/2022 | AB | work on 28j for drummond | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 5/17/2022 | AB | read 28j letter from state and ecf | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/18/2022 | AB | read stephen email accept and make edits to letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 5/18/2022 | AB | file drummon letter and read file ecf letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2022 | AB | read stephen notice and ecf about bruen | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2022 | AB | discuss bruen and notice with stephen | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 6/26/2022 | AB | read and reply to Stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2022 | AB | read and reply to stephen email about letter read draft look up page to cite in letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2022 | AB | read and reply to one more emial about letter read draft read draft letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2022 | AB | read ecf and filed letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/30/2022 | AB | read robert email | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/30/2022 | AB | write Rob email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/30/2022 | AB | read stephen email write rob email | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/1/2022 | AB | read stephen email | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/1/2022 | AB | read ecf and state motion | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 7/8/2022 | AB | draft opp to motion | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 7/8/2022 | AB | edit motion and email to stephen | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 7/9/2022 | AB | review stephen edits to brief go through track changes read email | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/9/2022 | AB | filed brief and read ecf | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/14/2022 | AB | read reply to remand motion | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/14/2022 | AB | read ecf about NOA for Kim | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/15/2022 | AB | read ecf about added attorney | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/18/2022 | AB | read email from court ecf to ninth circuit on remand order | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/18/2022 | AB | read district court remand order | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/18/2022 | AB | talk to Mark about remand order and advice on Bruen | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/21/2022 | AB | reading bruen start to outline brief.  Write about common use weapons and how Buren does not impact the analysis | PB | 2.6 | $ | 1,040.00 | $ | 400.00 |
| 8/21/2022 | AB | research on bowie knives writing brief | LR | 1.4 | $ | 560.00 | $ | 400.00 |
| 8/21/2022 | AB | tinkering with the brief outline the next parts to draft. more time spent on bowie knives adding information from the supplemental brief review a couple law review | PB | 1.6 | $ | 640.00 | $ | 400.00 |
| 8/21/2022 | AB | reading through 19th century cases used by heller | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 8/21/2022 | AB | evening spent researching various cases on knives longstanding issue, writing. more research on other circuit precdents read all the knife cases write more. Updtate a lot | LR | 3.8 | $ | 1,520.00 | $ | 400.00 |
| 8/22/2022 | AB | time spent working on the history section looking at laws as well | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 8/22/2022 | AB | streamling the lanauge in the brief editing | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/22/2022 | AB | drafting summary of the argument and other parts of brief looked up and read some old briefs working on other parts of the brief adding to it writing | PB | 1.1 | $ | 440.00 | $ | 400.00 |
| 8/22/2022 | AB | additional writing to brief | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 8/22/2022 | AB | reread knive and the second amendment add some of it into the brief.  read through brief looking for places that need changes | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 8/23/2022 | AB | repeatedly reading through brief looking for stuff to correct or rewrite and typos and include the dangerous and unusual argument repeatedly read through brief to try | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 8/23/2022 | AB | and get brief under the word count. editing and reivision more reading of statutes | PB | 1.6 | $ | 640.00 | $ | 400.00 |
| 8/23/2022 | AB | editing brief reading through to find places where the language needs to be revised and to get the word count down. | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 8/23/2022 | AB | more revising discuss common use, editing the brief to make it start to make sense | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 8/26/2022 | AB | reading law review article kopel 18-20 year olds for supp brief pulling cites | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/28/2022 | AB | revising brief looking for things to edit and add cites to | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/28/2022 | AB | taking cites from the kopel young adult law review article and adding them into the | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 8/28/2022 | AB | read and reply to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/29/2022 | AB | discuss brief with stephen | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/29/2022 | AB | discuss supp brief with appeals specialist mark | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/29/2022 | AB | reading the kopel law review article on young adults and taking cites to add to the | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/29/2022 | AB | more time spent with the kopel law review article adding to brief and email to appeals attorney friend (Billable Fee) | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 8/30/2022 | AB | reading colonial militia laws for edge weapons inclusion and write mark | LR | 0.6 | $ | 240.00 | $ | 400.00 |
| 8/30/2022 | AB | write Joe greenlee with question about his law review article | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/30/2022 | AB | read greenlee email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/30/2022 | AB | read new third circuit case on 2a and email to Mark and stephen | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/30/2022 | AB | discuss brief with Mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/30/2022 | AB | text mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | | Description | | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | AB | write mark email about my travel plans and setting a deadline for review of the brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/31/2022 | AB | look up bruen docket ofr amicus brief.  Look up another brief to figure out how to cite amicus brief write footnote and email to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/31/2022 | AB | discuss supplemental brief with stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/6/2022 | AB | discuss brief with Mark while conducting research on CA law on butterfly knives and talk to mark | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/6/2022 | AB | discuss brief with stephen and status of marks edits | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/7/2022 | AB | read email from Mark and carefully read Mark's draft a couple times | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/7/2022 | AB | email Todd and Mark to set up payment for edits | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/7/2022 | AB | go through brief line by line for typos make small changes for grammar and wording look up cases mark used.  Rewrite parts of the brief Spend a lot of time working on part about states that ban butterfly knivs. Reading Washington case law. | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/7/2022 | AB | | PB | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/7/2022 | AB | reread brief for grammar | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/8/2022 | AB | another round of proof reading at night | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/8/2022 | AB | proof reading the brief several times. | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/8/2022 | AB | discuss case with mark | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/12/2022 | AB | skim the brief once more | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/12/2022 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | read email from stephen about brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | final review of brief for typos | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/13/2022 | AB | discuss brief with stephen | IC | 0.7 | $ | 280.00 | $ | 400.00 |
| 9/16/2022 | AB | final proof read of brief while talking to stephen | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/16/2022 | AB | read stephen email look over brief one last time | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/16/2022 | AB | file brief read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/16/2022 | AB | review filed copy | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/17/2022 | AB | email andrew and james about case. | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | read andrew email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | email stephen about client contact | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | long talk with James about case | IC | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/17/2022 | AB | email stephen about james | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read ecf about brief being filed by court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read emial from stephen to donna | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read email from Emily/Donna to us | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | conduct research on standing and read state brief | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/19/2022 | AB | discuss state standing with Mark | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/19/2022 | AB | research law of standing and writing reply brief | PB | 2.8 | $ | 1,120.00 | $ | 400.00 |
| 9/19/2022 | AB | discuss standing with Stephen | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/19/2022 | AB | editing brief for grammar and language | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/19/2022 | AB | complete writing rough draft of brief.  Reda through the New York Ayantok case and several others cites to it. Reading through Susan B Anothony and several other standings case | PB | 1.8 | $ | 720.00 | $ | 400.00 |
| 9/19/2022 | AB | reread brief carefully | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/19/2022 | AB | writing another section of standing brief.  Read Lujan and several ninth circuit cases that cite to it.  GO through ER and transribe into brief. | PB | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/19/2022 | AB | rereading teter supp brief and realize the state cited to the complaint and not the delcaration so added a new section to the brief to address that. | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/20/2022 | AB | read Stephen edits, make additional changes to brief based on them and send to | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/20/2022 | AB | editing the reply brief | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/20/2022 | AB | more editing to make the brief flow better | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/21/2022 | AB | start to work on 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | speak to Ninth Circuit clerk | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | fix 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | read email from court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | email court wiht corrected letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | read ecf about filed briefs | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | research ninth circuit case law on failure ot raise an argument and write that section | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/22/2022 | AB | read through brief several times and tinkering with it | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/22/2022 | AB | draft filed and read filed copy of 28j letter re quiroz | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/22/2022 | AB | read ecf re resending letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | reading through both sides briefing in Rhode and taking cites for brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from amicus everytown and email stephen about it | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from stephen read email from Rob and write email to William at | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from Stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read and respond to emails from stephen and bill everytown | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read and reply to William email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | discuss reply brief with stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/24/2022 | AB | read email and draft motion from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | read text rrom stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | write stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | write mark about brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | read email from Mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | read email from william and stephen and reply to william from everytown | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | read and respond to mark email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | reading brief incorporating mark edits | PB | 0.3 | $ | 120.00 | $ | 400.00 |

| Date | | Description | Code | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|
| 9/25/2022 | AB | proof reading brief | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/25/2022 | AB | write email to mark and todd | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | read through brief several times loooking for stuff to change | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/25/2022 | AB | discuss things filing brief and motion with stephen | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/26/2022 | AB | read stephen email and stephen edits to brief | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/26/2022 | AB | write stephen re brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2022 | AB | research on butterfly knives find case that says they are not dangerous weapons send | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/27/2022 | AB | read email from stephen about motion and brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | read email from court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | read final stephen email look over the motion and brief.  Make some final changes, file and download and review filed versions | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/27/2022 | AB | discuss case with stephen and filing with stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/27/2022 | AB | read email from court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | make corrections requested by court to brief | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | filed supplemental reply brief | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | read ecf and skim filed supplemental brief on standing | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | write the court in response to their email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2022 | AB | read ecf about everytown brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | research several cases about dangerous and deadly weapons and how the supreme court has found that butterfly knives are not them thus have a lawful purpose. Write a bit about it to use down the road at oral argument. | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/28/2022 | AB | Write Mark and Stephen about my discovery of Hawaii case law | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | spending lots of time going back and forth on the wording of the letter | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/28/2022 | AB | reading stephen email and accepting his changes | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | file letter and read ecf and filed copy | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | try to find legislative text cited to in state letter.  Fail email friend | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | receive legislative text from 1993 and read it seeing butterfly knives added to hrs 134- | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | reading email to Mark drafting letter and reading case law and sending it to stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/28/2022 | AB | reading through various states after lexis search nationally law cases to see if there is any other cases that say butterfly knives are not criminal weapons | LR | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/28/2022 | AB | read ecf about filed copies of brief for clare connors | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | read ecf about deleted entry | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2022 | AB | read state response to 28j and ecf | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/29/2022 | AB | read ecf and state 28j letter with corrected citation | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/29/2022 | AB | read ecf and letter from state about name change | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/30/2022 | AB | read ecf about party substitution | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/1/2022 | AB | read jackson v san francisco drafting 28j about jackson and write stephen | LR | 0.6 | $ | 240.00 | $ | 400.00 |
| 10/1/2022 | AB | read stephen email telling me we should not file a 28j on a overlooked case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/1/2022 | AB | write mark email about jackson | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/1/2022 | AB | read mark's response later on in the night | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/3/2022 | AB | read ecf referring motions to the panel | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/4/2022 | AB | read motion and reply of state, reread relevant parts of jackson and ninth and trial | LR | 0.9 | $ | 360.00 | $ | 400.00 |
| 10/4/2022 | AB | additional tinkering with 28j | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/4/2022 | AB | editing 28j keep moving stuff around and email to stephen | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/5/2022 | AB | tinkering with 28j letter.  Deleting a couple words.  Go back and forth on some of the | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/5/2022 | AB | read two emails from stephen about the State's reply and cross motion | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/5/2022 | AB | discuss state motion with Stephen | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/5/2022 | AB | accept stephen edits to letter and make small changes | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/5/2022 | AB | additional work on the wording of the letter | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/5/2022 | AB | file letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/5/2022 | AB | read hawaii response to 28j letter and ecf | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/5/2022 | AB | conduct lexis search to try and find standing cases within ninth circuit in second amendment cases and read some of the cited to cases | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/6/2022 | AB | discuss rob's letter with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/6/2022 | AB | read ecf about briefs being filed | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/6/2022 | AB | text back and forth discussing 28j re NY carry case that just came out | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/6/2022 | AB | read message from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/6/2022 | AB | read antonyuk opinon | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/7/2022 | AB | read stephen email, download draft letter, write part of letter, review part of anyonyuk opinion and prior briefing edit part of it, write email to stephen | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/7/2022 | AB | read stephen email, edit the letter based on his recommendation email back to hijm | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/7/2022 | AB | read stephen email and new version from him | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | carefully proofreading the letter several times | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/7/2022 | AB | filing letter about atonyuk | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | read two ecfs about brief being filed and motion being refiled | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | read ecf about supp brief being lodged and paper copies filed | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | text stephen about letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | rewriting letter working on woring of pardon | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/7/2022 | AB | discuss pardons and bruen with geroge lyon | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/7/2022 | AB | write and read text to stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | read ecf about clerk order on state motion | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | carefully editing letter to try and fit in loyalty oaths into the word limit | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/7/2022 | AB | read email from george and revised letter accept changes and make minor edits | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/7/2022 | AB | rewriting loyalty oath section of letter repeatedly | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/10/2022 | AB | read email from donna about hard copies | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | AB | talk to ninth circuit clerk about 28j letter | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/11/2022 | AB | talk to docketing clerk about filign a motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | discuss letter with stephen and state reponse | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/11/2022 | AB | read ecf and Hawaii's response letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | write rob email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | write stephen email about motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read Rob email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | text back and forth with stephen about motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read text from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/12/2022 | AB | forward rob email to stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/12/2022 | AB | read ecf about paper copies being filed for us | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/14/2022 | AB | read ecf about paper copies being filed | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/14/2022 | AB | draft teter letter about price | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/20/2022 | AB | draft 28j about law review article | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/20/2022 | AB | discuss law review with stephen | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/20/2022 | AB | read law review article by mark smith | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 10/21/2022 | AB | discuss new law review article about 1791 history and potenial 28j | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/21/2022 | AB | edit file and read filed 28j letter on price | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/25/2022 | AB | draft 28j letter and send to stephen | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 10/25/2022 | AB | read Washington state magazine case | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/26/2022 | AB | read stephen email read and accept stephen edits to letter make edits to letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/26/2022 | AB | file 28j letter on washington case | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/26/2022 | AB | read ecf and filed letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| | | write email to stephen after reading Judge Kay is fully retired therefore if we are | | | | | | |
| 11/27/2022 | AB | remaded we will get a different judge | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/27/2022 | AB | read email from Stephen responding to my email about Judge Kay retiring | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/4/2022 | AB | read ecf about hearing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/8/2022 | AB | read ecf about rob arguing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/8/2022 | AB | file ecf read stephen email re file ecf hearing acknowledgment with correct date | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/10/2022 | AB | update james grell aout case and talk to him about argument | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/4/2023 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/5/2023 | AB | read two ecfs about filing of the supplemental brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/11/2023 | AB | go through yukutake v lopez and draft 28j | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/11/2023 | AB | on phone with lexis to get the yukutake v lopez standing opinion on lexis so I can get | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/12/2023 | AB | review stephen email and edits to letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/12/2023 | AB | file yukutake 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/3/2023 | AB | draft letter for united states v raihimi | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/4/2023 | AB | review filed hawaii supplemental brief to draft 28j | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/4/2023 | AB | review harrison opinion to draft 28j letter | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 2/4/2023 | AB | read email from stephen accept and make edits to letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | file letter on ecf read ecf about fling | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | write email to stephen about letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | drafting 28j letter for harrison | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 2/5/2023 | AB | iread stephen email ncorprate stephen edits to letter and make edits myself save as | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 2/5/2023 | AB | file harrison letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/6/2023 | AB | read panel judges names | ORAL | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/11/2023 | AB | begin to memorizie record | ORAL | 1.9 | $ | 760.00 | $ | 400.00 |
| 2/12/2023 | AB | memorizing record and practiving argument | ORAL | 3.8 | $ | 1,520.00 | $ | 400.00 |
| 2/13/2023 | AB | moot court with george lyons | ORAL | 1 | $ | 400.00 | $ | 400.00 |
| 2/13/2023 | AB | read record practice argument practice again and again and just keep trying to | ORAL | 3.4 | $ | 1,360.00 | $ | 400.00 |
| 2/14/2023 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/14/2023 | AB | read ecf about substition | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/14/2023 | AB | prepare and get ready for court and get to court | ORAL | 1.5 | $ | 600.00 | $ | 400.00 |
| 2/14/2023 | AB | in court for hearing | ORAL | 0.9 | $ | 360.00 | $ | 400.00 |
| 2/14/2023 | AB | travel back to hotel | other | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/14/2023 | AB | disucss argument with Mark pennak | Oral | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/15/2023 | AB | read ecf about substitue party | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/28/2023 | AB | discuss case with John Price | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/7/2023 | AB | discuss appeal with hifico director | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/15/2023 | AB | write message to stephen sending him recently filed switbhblade case in California | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/20/2023 | AB | read boland case and send to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/20/2023 | AB | .read u.s. v lewis and send to stepehn | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/21/2023 | AB | read about kopel article send to Stepen | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/21/2023 | AB | read The History of Bans on Types of Arms Before 1900 | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 3/22/2023 | AB | draft 28j letter and send to stephen | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/22/2023 | AB | make edits to 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/22/2023 | AB | read email from stephen review stephen's edits to letter make several final edits to | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/22/2023 | AB | file letter read ecf and read filed letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/1/2023 | AB | read renna opinon for 28j consideration | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| | | read porter v martinez recently released ninth circuit opinion dealing with ca's | | | | | | |
| 4/11/2023 | AB | honking law for standing analyis and send to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 5/9/2023 | AB | call with stephen about case and appeal | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 5/25/2023 | AB | read ecf about withdrawal of kim | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read email from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | AB | read filed teter order | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 8/7/2023 | AB | discuss case with stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/7/2023 | AB | discuss case with james grell | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/7/2023 | AB | read and respond to john Dillon text | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read cody text | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read mark email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read and respond to chuck emal | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read and respond to kostas email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read and respond to george lyon email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | messaging with burton | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | talk to burton about case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | talk to george lyon about case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | talk to mark about appeal | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/7/2023 | AB | talk to andrew teter about case | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/7/2023 | AB | talk to dan | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/8/2023 | AB | talk to dan lawson about case at american knife instaute | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/9/2023 | AB | read ecf about judge | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/14/2023 | AB | discuss case with stephen and attorney fees | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/14/2023 | AB | read stephen email to rob | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/14/2023 | AB | read rob response | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/14/2023 | AB | read and respond to stephen text | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/14/2023 | AB | read ecf and motion of state for extention to file en banc edit motion for extension | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/15/2023 | AB | speak to stephen briefly | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/15/2023 | AB | speak to stpehen about en banc | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/12/2023 | AB | update teter on case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | begin researching en banc response. Read parts of right to train law review article drummond ezel sixth circuit training cases begin writing | LR | 1.8 | $ | 720.00 | $ | 400.00 |
| 9/20/2023 | AB | read ecf re dana | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | read ecf re entry of dana | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | read series of ecfs about appernaces | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | read ecf about neal aperances | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | discuss case and pending petition with stephen | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/20/2023 | AB | read add attorney ecf for neal and reedy swanson and mark hanoboro | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | read ecf and letter correspondence about new sherriff | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | read op | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/20/2023 | AB | speak to stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | look for and read alaniz opinion | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/20/2023 | AB | reread petition | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/20/2023 | AB | email erin and mark for advice | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/20/2023 | AB | speak to kostas about petition and advice and amicus | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/21/2023 | AB | read email from erin | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2023 | AB | writing intro researching various cases | PB | 1.4 | $ | 560.00 | $ | 400.00 |
| 9/21/2023 | AB | read email from stephen about amicius | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2023 | AB | working on response to petition reading through bruen | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/21/2023 | AB | contiue writing op | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/21/2023 | AB | working on alaniz section | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/21/2023 | AB | a round of writing the op | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/21/2023 | AB | speak to stephen briefly and write erin | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2023 | AB | further work on brief on history and training sects | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 9/21/2023 | AB | started writing again briefly | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/21/2023 | AB | research on butterfly knives reading through articles and writing of response | LR | 1.1 | $ | 440.00 | $ | 400.00 |
| 9/22/2023 | AB | study duncan opinon and make small changes through out brief based on ideas and | LR | 1.4 | $ | 560.00 | $ | 400.00 |
| 9/22/2023 | AB | read ecf about en banc trial court ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/22/2023 | AB | read and respond to greenlee email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/22/2023 | AB | make changes to training section of petition | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/22/2023 | AB | writing panel got the history right section | PB | 1.2 | $ | 480.00 | $ | 400.00 |
| 9/22/2023 | AB | work on remand section | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/22/2023 | AB | writing op sections on remand other dangerous weapons and history | PB | 1.6 | $ | 640.00 | $ | 400.00 |
| 9/23/2023 | AB | read mark email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2023 | AB | read email and text from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2023 | AB | write email to mark about response | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2023 | AB | read email from stephen re response | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2023 | AB | read and response to Dan Gluck email seeking amicus consent read email from Dan | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2023 | AB | read email from Kaliko and Dan | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2023 | AB | write Stephen email re response and topics to cover read his response | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2023 | AB | read Joe Greenlee email and reply brief in Ocean Tactical Appeal for right to train | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/25/2023 | AB | read email from Stephen to Heritage for amicus call | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read email from heritgage about amicus call | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read through stephen edits and incorprate | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/26/2023 | AB | discuss response with stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/26/2023 | AB | talk to clerk at ninth circuit | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/26/2023 | AB | read and respond to stephen email about response | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | | Description | Type | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | AB | edit brief and write email to Erin | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/26/2023 | AB | discuss amicus brief and briefing with kostas | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/26/2023 | AB | read washingon magazine decision. Find quote and email to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/27/2023 | AB | read email from Erin about response to petition | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/27/2023 | AB | read and reply to amicus request email from march for our lives et al | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2023 | AB | read duncan stay order van dyke dissent etc send to stephen | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/28/2023 | AB | read email from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2023 | AB | reread the duncan order | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/28/2023 | AB | reread the duncan stay order especially van dyke | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/1/2023 | AB | read plaintiffs op to stay motion in duncan | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/2/2023 | AB | talk to kostas about amicus | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read and reply to stephen email about brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read ecf letter to court about duncan forward to erin | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read and reply to erin email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read and reply to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read ecf and amicus brief of states | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/2/2023 | AB | read two ecfs re amicus brief being filed of states | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/2/2023 | AB | read ecf and amicus brief of everytown et al | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/2/2023 | AB | read ecf download and read amicus brief of honolulu | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/3/2023 | AB | read erin email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/3/2023 | AB | read erin edited brief | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/3/2023 | AB | reread erin edits | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/3/2023 | AB | read email from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/3/2023 | AB | speak to stephen about brief | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/3/2023 | AB | read ecf orders about adding attorneys | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/3/2023 | AB | read ecf about amicus everytown being filed with court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/3/2023 | AB | discuss case with erin | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/3/2023 | AB | read duncan reply stay | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/4/2023 | AB | discuss petition with stephen | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/4/2023 | AB | edit response to petition | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/4/2023 | AB | more editing to response | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/4/2023 | AB | read stephen email re brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/6/2023 | AB | discuss amicus with buckeye insttute | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/6/2023 | AB | read email dave at buckeye instiute | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/9/2023 | AB | read and reply to grell email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/10/2023 | AB | read duncan stay order and dissent and work on brief | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 10/10/2023 | AB | read email from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/10/2023 | AB | discuss brief with stephen and his edits | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/11/2023 | AB | editing the response send to stephen | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/11/2023 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/13/2023 | AB | read stephen email very careful final review of brief and file brief read ecf | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/17/2023 | AB | read email from james grell and read video about case he sent me | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/20/2023 | AB | read miller opinion | LR | 0.7 | $ | 280.00 | $ | 400.00 |
| 11/7/2023 | AB | read ecf and neal 28j | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/9/2023 | AB | discuss case with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/17/2023 | AB | discuss status of en banc with mark | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 11/19/2023 | AB | read federal government response in texas switchblade lawsuit | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 11/20/2023 | AB | read en banc petition in 7th circuit assault weapons case | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 11/20/2023 | AB | talk to clerk | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/21/2023 | AB | read and respond to stephen email about msi opinon | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/24/2023 | AB | read second circuit opening brief in assault weapons case nagr v lamont | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 12/2/2023 | AB | reading through miller opening brief by california taking notes and screen shots and sending argument to stephen and texting with him and sending him screenshots of write text to Mark and reread Neal 28j finally determine there is no way to refuse | LR | 1.1 | $ | 440.00 | $ | 400.00 |
| 12/2/2023 | AB | neal 28j on bevis even with concession made by california in their opening brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/2/2023 | AB | read and respond to Mark text | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/7/2023 | AB | listen to fourth circuit arguments in united states v price which deals with the constitutionality of ban on firearms with obliterated serial numbers to determine what the governments current arguments are for what arms are protected by the | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 12/11/2023 | AB | discuss case with Grell. | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 12/22/2023 | AB | read answering brief filed in ninth circuit miller assault weapons case for legal research on butterfly knives read 4th amendment case on butterfly knives from d.c. | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 12/24/2023 | AB | circuit and then read cases cited by that case and others send email with quotes to | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/2/2024 | AB | discuss case with Miller v Bonta counsel John Dillon | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/9/2024 | AB | read miller reply brief | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/22/2024 | AB | discuss case with appeals lawyer mark pennak | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2024 | AB | discuss the new weapons bills with andrew and todd from hifico which is set to | IC | 0.7 | $ | 280.00 | $ | 400.00 |
| 1/23/2024 | AB | read new butterfly knife law proposed by governor and read message from andrew | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2024 | AB | texting with stephen about butterfly knife law | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2024 | AB | text stephen re teter conversation | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2024 | AB | speak to james grell briefly | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2024 | AB | discuss new law with andrew teter | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/24/2024 | AB | write email to stephen regarding settlement | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2024 | AB | discuss settlement with stephen over the phone | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | | Description | Type | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|---|
| 1/24/2024 | AB | listen to miller oral arguments | LR | 0.9 | $ | 360.00 | $ | 400.00 |
| 1/24/2024 | AB | text and read text from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2024 | AB | discuss settlement with Grell. | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/25/2024 | AB | read and reply to email from stephen about settlement | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/25/2024 | AB | read reply brief in Duncan en banc briefing | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/26/2024 | AB | discuss case with appellate specialist mark pennak | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/26/2024 | AB | read order in miller regarding stay pending duncan | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/27/2024 | AB | discuss new bill with hifico director todd yukutake | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/28/2024 | AB | write email to stephen to set time to discuss settlemtn | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/28/2024 | AB | discussion with stephen discussing strategy for the future of the case | IC | 1 | $ | 400.00 | $ | 400.00 |
| 1/29/2024 | AB | read email from Kaliko | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2024 | AB | read email from stephen to ag's office kaliko etc | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2024 | AB | read email from kaliko and text stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2024 | AB | read email from stephen to ag's office | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/1/2024 | AB | discussion with stephen prior to call today | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/1/2024 | AB | discuss settlement with Nick | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/1/2024 | AB | discuss case after nic call with stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/9/2024 | AB | read email from nic mclean | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/10/2024 | AB | read email from stephen to nic | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/13/2024 | AB | read barnnet cert petition which discusses the development of arms as part of rifle | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/13/2024 | AB | read harrell cert petition ill assault rifle case | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/22/2024 | AB | read ecf about en banc read en banc order | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/22/2024 | AB | read text from stephen and order on arguments | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/22/2024 | AB | read two ecf in trial court about en banc | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/23/2024 | AB | read three emails and printing estimate from stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/23/2024 | AB | read text and speak to stephen about en banc | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/23/2024 | AB | read and reply to erin murphy email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/23/2024 | AB | discuss case with Erin Murphy | IC | 0.7 | $ | 280.00 | $ | 400.00 |
| 2/26/2024 | AB | discuss case with knife rights counsel John Dillon and solicit amicus | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 2/26/2024 | AB | discuss case with stephen | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/26/2024 | AB | texting with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2024 | AB | read email from stephen to erin about representation | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2024 | AB | texting with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2024 | AB | write email to potenial amici about briefing scheudle | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2024 | AB | call ninth circuit about when amicus briefs are due | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 2/26/2024 | AB | read ecf about filed answering brief copies to en banc court and read ecf about | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/26/2024 | AB | read a couple emails from stephen about fee rates in the Ninth | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/29/2024 | AB | talk to hra president about paying for the cost of briefing in teter send email to | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/29/2024 | AB | read email from stephen to kainoa and speak to stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/29/2024 | AB | read email from court ecf about copes of brief recieved and then another about reply | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/29/2024 | AB | read ecf about supplemental briefs being filed | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/2/2024 | AB | email ben from Hawaii public defenders office the appeals briefing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/2/2024 | AB | texting with Ben from public defenders office to solicit brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/6/2024 | AB | read and respond to email from SAF about amicus | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/6/2024 | AB | read two emails from saf about amicus | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/6/2024 | AB | read two emails from saf about meeting tomorow. | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/6/2024 | AB | read email from ed at saf about meeting | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/6/2024 | AB | read and reply to saf email about deadlines | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/7/2024 | AB | conference call with saf counsel and sending emails to saf | IC | 0.9 | $ | 360.00 | $ | 400.00 |
| 3/7/2024 | AB | discussion with stephen after call | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/7/2024 | AB | read email from ed saf lawyer | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/11/2024 | AB | read and respond to Stephen email about getting money to pay for prinitng costs | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/13/2024 | AB | read and reply to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/14/2024 | AB | read ecf and filed 28j letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/17/2024 | AB | read stephen email edit letter and send back to him | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/17/2024 | AB | read and reply to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/18/2024 | AB | discuss case with Stephen | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 3/19/2024 | AB | read and reply to stephen email about printing costs | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/19/2024 | AB | read and reply to saf email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/19/2024 | AB | discuss case with hifico president Andrew | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/20/2024 | AB | read email from stephen to Jason re fundraising for Teter in Kaui | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/20/2024 | AB | read email from Jason to Stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/25/2024 | AB | read and reply email from NRA joe greenlee email re amicus | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/25/2024 | AB | read email from Joe Greenlee | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/26/2024 | AB | read and reply to Joe Greenlee email from nra | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/26/2024 | AB | write email to Joe and read email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/27/2024 | AB | read and reply to SAF email from Meredith asking for consent to file amicus read Rob auto email saying he no longer works at AGs office. write email to SAF telling them who to email for consent read email from Meredith re my email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/27/2024 | AB | read email from Nic giving consent to file to saf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/28/2024 | AB | read nra amicus brief | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/28/2024 | AB | read ecf regarding adding party | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/28/2024 | AB | read ecf filing nra brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/29/2024 | AB | read saf amicus brief | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/30/2024 | AB | read and reply to John Dillion text about new bill | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2024 | AB | read two ecf emails about amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/2/2024 | AB | read ecf about brief being filed | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/2/2024 | AB | read ecf deleted entry and resubmit ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | speak to kostas at crpa and send him the filed amicus briefs | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | read ecf about amicus brief being filed | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | discuss amicus with Ben at Public Defenders office hawaii | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/5/2024 | AB | read ecf about paper copies filed by nra amicus | LR | 0.1 | $ 40.00 | $ 400.00 |
| 4/5/2024 | AB | read and reply to ben lowenthal email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/5/2024 | AB | read ben email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/9/2024 | AB | read and reply to ben email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/9/2024 | AB | read ben from public defenders office email re amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/10/2024 | AB | read and reply to PD office email for consent for amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/14/2024 | AB | read email from ben a pd office | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/17/2024 | AB | discuss amicus with ben at pd office | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/22/2024 | AB | read ecf and filed public defenders amicus brief | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/22/2024 | AB | read email from Ben at PD's office | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/23/2024 | AB | read add party ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/23/2024 | AB | read resend of add party ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/25/2024 | AB | read ecf about amcius added Hawaii Public defenders | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read email from opposing counsel about their motion to moot the case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read and reply to stephen email about the state's email and motion | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | discuss case with stephen and discuss state's proposed motion | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | write draft email to stephen re reedy email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read email from stephen re reedy email and write email to reedy | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/30/2024 | AB | read ecf saying paper copies have been filed of pd amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/13/2024 | AB | read signed bill which legalizes butterfly knives and other weapons | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/13/2024 | AB | read message informing me that the bill was passed and discussing passed bill with | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with Andrew teter | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case and Burton's expert report with Burton regarding the issue of whether butterfly knives can be open carried | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with amicus Knife Rights president Doug Ritter | IC | 0.4 | $ 160.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with James Grell | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/15/2024 | AB | editing the motion | PB | 0.3 | $ 120.00 | $ 400.00 |
| 5/15/2024 | AB | drafting op to motion to mootness | PB | 3.2 | $ 1,280.00 | $ 400.00 |
| 5/16/2024 | AB | editing and revising the motion | PB | 0.5 | $ 200.00 | $ 400.00 |
| 5/16/2024 | AB | read email from nic rejecting settlement offer | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/16/2024 | AB | listen to senate hearing testimony to try and find evidence for motion | LR | 0.6 | $ 240.00 | $ 400.00 |
| 5/17/2024 | AB | attempt to call stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/17/2024 | AB | read texts from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/17/2024 | AB | discussion with stephen on opposition | IC | 0.3 | $ 120.00 | $ 400.00 |
| 5/18/2024 | AB | read email from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/19/2024 | AB | review op and write email to stephen regarding the changes | PB | 0.2 | $ 80.00 | $ 400.00 |
| 5/20/2024 | AB | discuss motion with stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 5/20/2024 | AB | discuss attorney fees with stephen | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/21/2024 | AB | editing the motion | PB | 0.4 | $ 160.00 | $ 400.00 |
| 5/21/2024 | AB | last minute editing. Turn into pdf and start to file. Read the op one more time before submit. Find a mistake. Fix it. Reread a couple times to make sure I did not miss | PB | 0.4 | $ 160.00 | $ 400.00 |
| 5/23/2024 | AB | discuss attorney fees and mootness with Stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 5/28/2024 | AB | discuss hearing with stephen | IC | 0.6 | $ 240.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf about hearing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | try to call stephen and read text from him | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf about hearing scheduled | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read reply brief filed and ecf | LR | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf acknowledgement of hearing by reedy swanson | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/2/2024 | AB | read ecf re stephen acknowledgement of hearing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/3/2024 | AB | read and respond to stephen email about teter bill | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss argument with Erin Murphy | Oral | 0.5 | $ 200.00 | $ 400.00 |
| 6/17/2024 | AB | read about panel composition | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss oral argument with Stephen | Oral | 0.8 | $ 320.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with Mark Pennak appeals specialist | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with mark pennak again | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss appeal with mark penank | Oral | 0.4 | $ 160.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with Kostas CRPA lawyer | Oral | 0.2 | $ 80.00 | $ 400.00 |
| 6/17/2024 | AB | file acknowledgement of hearing notice | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read series of emails regarding lodging and flights from stephen | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | write joe greenlee about moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read and reply to Joe Greenlee regarding moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read email from pete patterson re hearing | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read and reply to Joe Greenlee email re moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | speak to clerk at ninth circuit | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/18/2024 | AB | discuss case with Pete Patterson counsel in Miller case | Oral | 0.4 | $ 160.00 | $ 400.00 |
| 6/19/2024 | AB | moot court practice with several attorneys | Oral | 1 | $ 400.00 | $ 400.00 |
| 6/19/2024 | AB | discussion with Burton Richardson how to carry a butterfly knife under the | Oral | 0.2 | $ 80.00 | $ 400.00 |
| 6/22/2024 | AB | researching rahimi and drafting 28j response | LR | 0.1 | $ 40.00 | $ 400.00 |
| 6/22/2024 | AB | second call with Mark discussing rahimi as it pertains to teter | IC | 0.3 | $ 120.00 | $ 400.00 |

| Date | | Description | | Hours | | Amount | | Rate |
|---|---|---|---|---|---|---|---|---|
| 6/22/2024 | AB | discuss with Mark appeals specialist re 28j op | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 6/22/2024 | AB | email mark draft letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/22/2024 | AB | read and respond to mark email re letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | write mark email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | read and respond to mark email re letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | read mark edited letter and email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | read email from stephen to mark re letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | read emails from stephen and mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | discussion with stephen re letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | discussion with stephen regarding letter and filing it second call | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 6/23/2024 | AB | read ecf and filed letter | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/23/2024 | AB | travel to airport for hearing | other | 0.5 | $ | 200.00 | $ | 400.00 |
| 6/23/2024 | AB | at airport getting through security and waiting for flight | other | 2 | $ | 800.00 | $ | 400.00 |
| 6/23/2024 | AB | traveling from Hawaii to Seattle for hearing | other | 5.5 | $ | 2,200.00 | $ | 400.00 |
| 6/23/2024 | AB | depart flight and airport get lyft to hotel and travel to hotel | other | 1.5 | $ | 600.00 | $ | 400.00 |
| 6/24/2024 | AB | preparing in the morning for argument | Oral | 2.4 | $ | 960.00 | $ | 400.00 |
| 6/24/2024 | AB | discussion with Stephen preparing for case | Oral | 0.7 | $ | 280.00 | $ | 400.00 |
| 6/24/2024 | AB | discussion with stephen preparing for case | Oral | 0.3 | $ | 120.00 | $ | 400.00 |
| 6/24/2024 | AB | discussion with Kevin prepping for case | Oral | 1.5 | $ | 600.00 | $ | 400.00 |
| 6/24/2024 | AB | preppoing for case by look over documents and practicing making notes etc | Oral | 3.5 | $ | 1,400.00 | $ | 400.00 |
| 6/25/2024 | AB | oral argument showed up a little early | Oral | 1.6 | $ | 640.00 | $ | 400.00 |
| 6/25/2024 | AB | speak to stephen after argument | Oral | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/25/2024 | AB | speak to stephen again | Oral | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/25/2024 | AB | discuss argument with Mark | Oral | 0.4 | $ | 160.00 | $ | 400.00 |
| 6/25/2024 | AB | prep for argument in the morning | Oral | 1.1 | $ | 440.00 | $ | 400.00 |
| 6/26/2024 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2024 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2024 | AB | review deposition of nagamine read stephen email and respond to his email | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 6/26/2024 | AB | read ecf and filed letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 6/26/2024 | AB | write email to erin re hearing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 7/18/2024 | AB | discuss case with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/9/2024 | AB | read ecf and 28j letter from state re 4th circuit cases | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/12/2024 | AB | discuss proposed response to 28j with Stephen re Bianchi and price | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 8/12/2024 | AB | review price and add to the letter after recieving it from stephen email letter back to | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 8/12/2024 | AB | read and reply to Stephen email re letter and send him updated letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/27/2024 | AB | read mass switchblade ruling | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 8/27/2024 | AB | read email from stephen and draft 28j lettr re mass case and reply to him | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/29/2024 | AB | read filed response to 28j by state | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/8/2024 | AB | listen to argument in Lackey v. Stinnie | LR | 1.4 | $ | 560.00 | $ | 400.00 |
| 10/29/2024 | AB | read hanson opinion d.c. circuit magazine opinion | LR | 0.5 | $ | 200.00 | $ | 400.00 |
| 10/29/2024 | AB | discuss d.c. magazine case and legal theory plus en banc procudere and duncan with Mark pennak appeals lawyer | LR | 0.6 | $ | 240.00 | $ | 400.00 |
| 11/10/2024 | AB | read Illinois ar 15 decision trial court | LR | 0.9 | $ | 360.00 | $ | 400.00 |
| 12/16/2024 | AB | discuss en banc proceedings with attorney mark pennak | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/16/2025 | AB | read new bill which bans all knife carry | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/16/2025 | AB | write email to stephen with new bill | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/17/2025 | AB | discuss new bill with stephen and how that affects mootness | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/20/2025 | AB | read email and draft letter from stephen and write email back to stephen asking him | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/20/2025 | AB | read and reply to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/22/2025 | AB | read en banc opinion | LR | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/22/2025 | AB | discuss attorney fees petition and opinion with stephen | IC | 0.6 | $ | 240.00 | $ | 400.00 |
| 1/22/2025 | AB | read mark pennak email and john dillion text and reply | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/22/2025 | AB | speak to mark briefly | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/22/2025 | AB | speak to ewan at Hawaii ag's office re settlement | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/23/2025 | AB | research on appellate attorney fees and email stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/23/2025 | AB | draft and send email to Kaliko | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2025 | AB | email kevin and don wilkerson for declarations for fee petition | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2025 | AB | work on the fee petition | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/23/2025 | AB | discuss declaration with Kevin | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/23/2025 | AB | speak to Stephen briefly about case | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2025 | AB | discuss declaration with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/23/2025 | AB | edit fee petition based on stephen edits and send it back to him | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 1/23/2025 | AB | read email from Stephen draft declaration for Don send to Kevin and Don to sign | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | discuss motion with stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | drafting declaration for fee petition | PB | 1.5 | $ | 600.00 | $ | 400.00 |
| 1/24/2025 | AB | email rick holcomb and call don wilkerson and kevin o'grady for declarations | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | discuss declaration with Kevin O'Grady | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/24/2025 | AB | editing the declaration | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/24/2025 | AB | speak to kostas about filing amicus in support of fee petition | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | discuss fee petition with Stephen | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/24/2025 | AB | make changes to declaration after speaking to stephen | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | email declaration to stephen and to kostas | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/24/2025 | AB | editing declaration rewriting it and send to stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/24/2025 | AB | editing my declaration | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/24/2025 | AB | editing the petition and emailing stephen | PB | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | | Description | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 1/24/2025 | AB | revising my declaration and emailing stephen | PB | 0.3 | $ | 120.00 | $ 400.00 |
| 1/26/2025 | AB | revising the fee petition email stephen | PB | 0.5 | $ | 200.00 | $ 400.00 |
| 1/26/2025 | AB | revise the fee petition look up cases for it. | PB | 0.5 | $ | 200.00 | $ 400.00 |
| 1/26/2025 | AB | reading through declaration look for oversights realize there is a missing case and | IC | 0.2 | $ | 80.00 | $ 400.00 |
| 1/26/2025 | AB | talk to don about a declaration | IC | 0.2 | $ | 80.00 | $ 400.00 |
| 1/26/2025 | AB | review don declaration and talk to don ask him to modify his declaration | PB | 0.1 | $ | 40.00 | $ 400.00 |
| 1/27/2025 | AB | speak to stephen about the petition | IC | 0.2 | $ | 80.00 | $ 400.00 |
| 1/27/2025 | AB | read and reply to kevin email tell him to edit his declaration review his declaration | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/27/2025 | AB | read kevin email review declaration forward to stephen after confirming it is good to | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/27/2025 | AB | update andrew teter on case | IC | 0.2 | $ | 80.00 | $ 400.00 |
| 1/27/2025 | AB | update James on case | IC | 0.3 | $ | 120.00 | $ 400.00 |
| 1/28/2025 | AB | read through both the declaration and fee petiiton. Make edits to declaration and email sentence for stephen to add into fee petition | PB | 0.4 | $ | 160.00 | $ 400.00 |
| 1/28/2025 | AB | read through fee petition find sentence that needs to be revised. Email sentence to stephen with instructions to revise it | PB | 0.3 | $ | 120.00 | $ 400.00 |
| 1/28/2025 | AB | discuss petition with mark pennak | IC | 0.2 | $ | 80.00 | $ 400.00 |
| 1/28/2025 | AB | read email from stephen and review timesheets | IC | 0.4 | $ | 160.00 | $ 400.00 |
| 1/28/2025 | AB | discuss timesheets with stephen | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/29/2025 | AB | read email from stephen with declarations and petition. Review stephen declaration and revise fee petition based on stephen's edits | IC | 0.6 | $ | 240.00 | $ 400.00 |
| 1/29/2025 | AB | working on declaration and talk to todd about legislature bill from last year which leglaized butterfly knives for declaration | PB | 0.4 | $ | 160.00 | $ 400.00 |
| 1/29/2025 | AB | read and reply to stephen email re eric seitz's | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/29/2025 | AB | discuss fee petition with stephen | IC | 0.4 | $ | 160.00 | $ 400.00 |
| 1/29/2025 | AB | read email from stephen with modified eric declaration and forward to eric seitz | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/29/2025 | AB | discuss fee petition with stephen | IC | 0.4 | $ | 160.00 | $ 400.00 |
| 1/29/2025 | AB | read email from stephen with modified eric declaration and forward to eric seitz | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 1/30/2025 | AB | discussion with Bhuvan preparing timesheet to prepare Form 9 | PB | 0.8 | $ | 320.00 | $ 400.00 |
| 1/30/2025 | AB | proofreading the petition. Find error and email stephen the error to correct in the | PB | 0.3 | $ | 120.00 | $ 400.00 |
| 1/30/2025 | AB | read two emails from stephen about recent changes to petition | IC | 0.1 | $ | 40.00 | $ 400.00 |
| 2/1/2025 | AB | preparing spreadsheets and totalling hours for form 9 with a specialist I hired | PB | 2 | $ | 800.00 | $ 400.00 |
| 2/1/2025 | AB | final working with Bhuvan on timesheets for form 9 send to stephen | PB | 0.7 | $ | 280.00 | $ 400.00 |
| 2/1/2025 | AB | discussion with Stephen on petition/time | IC | 0.2 | $ | 80.00 | $ 400.00 |
| | | **Grand Total** | | **431.3** | $ | **174,120.66** | |
| | | | | | **w/ GET +45% Modifier** | | **$261,941.26** |

**Expenses**

| Date | | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 6/12/2019 | AB | hotel expense for conf | other | Flat Exp | $ | 558.26 |
| 6/12/2019 | AB | SAN to HNL airline ticket | other | Flat Exp | $ | 742.40 |
| 2/1/2025 | AB | Hire Specialist - Bhuvan Agarwal - To assist with preparing time sheets for form-9 | Other | Flat Exp | $ | 300.00 |
| | | | | **Total** | $ | **1,600.66** |

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

## Form 9. Application for Attorneys' Fees under Circuit Rule 39-1.6

*Instructions for this form:* [http://www.ca9.uscourts.gov/forms/form09instructions.pdf](http://www.ca9.uscourts.gov/forms/form09instructions.pdf)

**9th Cir. Case Number(s)** 20-15948

**Case Name** Teter v. Lopez

For each amount claimed, please attach itemized information indicating service provided, date, hours, and rate.

| DESCRIPTION OF SERVICES | Hours | Amount Claimed |
|---|---|---|
| Interviews and Conferences | 73.4 | $ 44577.99 |
| Obtaining and Reviewing Records | 0 | $ 0 |
| Legal Research | 83.6 | $ 50772.75 |
| Preparing Briefs | 204.5 | $ 124198.9 |
| Preparing for and Attending Oral Argument | 38.4 | $ 23321.46 |
| Other (*specify below*)<br>travel for hearings/conferences + expenses | 31.4 | $ 19070.15 |
| *Total Hours/Compensation Requested:* | 431.3 | $ 261941.27 |

**Signature** s/Alan Beck    **Date** 2/01/2025

*(use "*s/[typed name]*" to sign electronically-filed documents)*

*Feedback or questions about this form? Email us at* [forms@ca9.uscourts.gov](mailto:forms@ca9.uscourts.gov)

**Form 9**                                                                 *Rev. 01/24/2019*