# Exhibit 1

**Highlighted Time Entries of Mr. Alan Beck**

**Case Notes for Grell v. Connors (Balisong)**

| Date | Staff | Service Performed | Category | Time | Cost | Hourly Rate |
|---|---|---|---|---|---|---|
| 4/1/2019 | AB | client conversation grell | IC | 1.5 | $600.00 | $400.00 |
| 4/1/2019 | AB | client conversation teter | IC | 0.6 | $240.00 | $400.00 |
| 4/2/2019 | AB | begin research on complaint | PB | 4.3 | $1,720.00 | $400.00 |
| 4/3/2019 | AB | reviewing all state court cases on knives and other arms. Drafting complaint. go | PB | 4.6 | $1,840.00 | $400.00 |
| 4/4/2019 | AB | reading on history of balisong and conduct research | LR | 6.4 | $2,560.00 | $400.00 |
| 4/5/2019 | AB | finalizing brief. formatting the spacing. rewrite brief and going through fbi data | LR | 5.8 | $2,320.00 | $400.00 |
| 4/6/2019 | AB | go through a variety of studies in order to study public health reports on knives and firearms. Prepared client declarations. Spoke to client. Had Grell sign his. Spent several hours editing the brief. Worked on the blue booking to get the cites ready. | LR | 5.3 | $2,120.00 | $400.00 |
| 4/7/2019 | AB | on messenger with expert | IC | 0.6 | $240.00 | $400.00 |
| 4/7/2019 | AB | final review of complaint. Proof read the complaint several times at edited the brief again. Proof read several more times. Sent it to stephen | PB | 2.2 | $880.00 | $400.00 |
| 4/8/2019 | AB | message burton | IC | 0.1 | $40.00 | $400.00 |
| 4/8/2019 | AB | on phone with andrew teter about his declaration | IC | 0.5 | $200.00 | $400.00 |
| 4/8/2019 | AB | spoke to andrew again | IC | 0.4 | $160.00 | $400.00 |
| 4/8/2019 | AB | write email to stephen | IC | 0.1 | $40.00 | $400.00 |
| 4/8/2019 | AB | review and adopt Stephen edits | PB | 0.8 | $320.00 | $400.00 |
| 4/8/2019 | AB | read a series of cases discussing whether butterfly knives are considered switchblades via court interpreting both the federal code and a series of state codes. Added those cases to the complaint. Sent over to stephen to add. Added several | LR | 2.1 | $840.00 | $400.00 |
| 4/10/2019 | AB | work on Burton declaration, formatting exhibits final edits on complaint. Read about Hawaii nun chuck case and incorporate into complaint, take to Burton, trying to fix the format of declaration Burton sent. talk to stephen, fill out Civil cover, talk to clerk, | PB | 3.9 | $1,560.00 | $400.00 |
| 4/10/2019 | AB | up load proposed summons | PB | 0.1 | $40.00 | $400.00 |
| 4/10/2019 | AB | download issued summons and email them to stephen | IC | 0.1 | $40.00 | $400.00 |
| 4/10/2019 | AB | call clerk | IC | 0.3 | $120.00 | $400.00 |
| 6/12/2019 | AB | travel. Car ride to airport. Flight. First flight was delayed so I had a very long lay over in Maui then travel in lyft to hotel | Other | 13.5 | $5,400.00 | $400.00 |
| 6/14/2019 | AB | travel to court | Other | 0.5 | $200.00 | $400.00 |
| 6/14/2019 | AB | court appearance | Oral | 0.5 | $200.00 | $400.00 |
| 6/14/2019 | AB | travel back form court | Other | 0.5 | $200.00 | $400.00 |
| 6/15/2019 | AB | travel to airport | other | 0.5 | $200.00 | $400.00 |
| 6/15/2019 | AB | flight to San Diego from honolulu | other | 6 | $2,400.00 | $400.00 |
| 6/15/2019 | AB | travel back home in lyft | other | 0.5 | $200.00 | $400.00 |
| 9/26/2019 | AB | talk to ryan | IC | 0.3 | $120.00 | $400.00 |
| 10/25/2019 | AB | read ryan email | IC | 0.1 | $40.00 | $400.00 |
| 12/9/2019 | AB | start msj | PB | 2.3 | $920.00 | $400.00 |
| 12/15/2019 | AB | write MSJ | PB | 2.3 | $920.00 | $400.00 |
| 12/17/2019 | AB | continue MSJ drafting | PB | 2.5 | $1,000.00 | $400.00 |
| 12/18/2019 | AB | research and drafting of MSJ | PB | 5.2 | $2,080.00 | $400.00 |
| 12/19/2019 | AB | redearch case law review stats and draft msj | LR | 4.8 | $1,920.00 | $400.00 |
| 12/19/2019 | AB | incorporate butterfly knife cases into msj editing it proof reading | PB | 2.3 | $920.00 | $400.00 |
| 12/28/2019 | AB | edit msj | PB | 2.1 | $840.00 | $400.00 |
| 12/30/2019 | AB | proof read brief | PB | 1.4 | $560.00 | $400.00 |
| 1/3/2020 | AB | edit brief | PB | 1.7 | $680.00 | $400.00 |
| 1/5/2020 | AB | proof read and revise brief | PB | 1.4 | $560.00 | $400.00 |
| 1/8/2020 | AB | revise brief | PB | 1.8 | $720.00 | $400.00 |
| 1/9/2020 | AB | proof read brief | PB | 1.2 | $480.00 | $400.00 |
| 1/10/2020 | AB | proof read the brief review all the cites | PB | 1.6 | $640.00 | $400.00 |
| 1/12/2020 | AB | begin to make final edits to brief | PB | 2.1 | $840.00 | $400.00 |
| 1/13/2020 | AB | work with stephen and make final proofs | PB | 1.1 | $440.00 | $400.00 |
| 1/13/2020 | AB | recieve brief from Stephen and edit concise statement and brief | PB | 1.1 | $440.00 | $400.00 |
| 1/14/2020 | AB | go through brief and and exhibits last time before filing | PB | 1.4 | $560.00 | $400.00 |
| 1/15/2020 | AB | begin drafting and researching opposition to the state summary judgement | PB | 4.1 | $1,640.00 | $400.00 |
| 1/16/2020 | AB | drafting opposition to defendants MSJ read read through all the exhibits research | PB | 6.6 | $2,640.00 | $400.00 |
| 1/17/2020 | AB | writing about switchblades. look up various cases from msj brief for opp. Look up hawaii websites for history part. | PB | 5.3 | $2,120.00 | $400.00 |
| 1/18/2020 | AB | editing opposition regarind differnce between butterfly and switch | PB | 2.1 | $840.00 | $400.00 |
| 1/18/2020 | AB | writing tailoring section of the brief. research several cases on intermediate scrutiny a couple studies for knife data and a few other cases to draft intermediate scru | PB | 3.1 | $1,240.00 | $400.00 |
| 1/20/2020 | AB | editing opp adding in common use | PB | 1.5 | $600.00 | $400.00 |
| 1/22/2020 | AB | research i.e. read a lot of cases and law review on underinclusvity doctrine and | LR | 3.1 | $1,240.00 | $400.00 |
| 1/22/2020 | AB | reread delgado people v brown and several other state right to arms cases for | PB | 1.6 | $640.00 | $400.00 |
| 1/22/2020 | AB | go through knives and the second amendment and some of the cites. Write section review the S.F. Veteran Police Officers Ass'n v. City & County of San Francisco | PB | 2.5 | $1,000.00 | $400.00 |
| 1/23/2020 | AB | magazeine docket and the docket of Fyock for the arguments and statistics relied on | LR | 1.3 | $520.00 | $400.00 |
| 1/23/2020 | AB | add footnote about Phillphino laws | PB | 0.1 | $40.00 | $400.00 |
| 1/23/2020 | AB | review amicus brief of everytown and the various other filings it made today and go through cites including fyock write section refuting amicus argument that fyock | LR | 1.6 | $640.00 | $400.00 |
| 1/23/2020 | AB | read brief looking for flaws deal with abuse of discretion issue in Fyock. Reread Duncan Fyock and write section about it. | PB | 1.1 | $440.00 | $400.00 |
| 1/23/2020 | AB | read ecf email open attachment and scroll through the filing | LR | 0.1 | $40.00 | $400.00 |

| Date | | Description | Category | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 1/23/2020 | AB | read judge kay ecf email and open and read order | LR | 0.1 | $ 40.00 | $ 400.00 |
| 1/24/2020 | AB | going through brief to make the writing more concise. | PB | 0.8 | $ 320.00 | $ 400.00 |
| 2/14/2020 | AB | read Parents for Privacy v. Barr, and add inclusivity quote into brief. | LR | 0.6 | $ 240.00 | $ 400.00 |
| 3/27/2020 | AB | read covid order | LR | 0.2 | $ 80.00 | $ 400.00 |
| 3/27/2020 | AB | read local rules re hearing and submissions of briefs | LR | 0.2 | $ 80.00 | $ 400.00 |
| 3/27/2020 | AB | final edits on opp brief. | PB | 2.2 | $ 880.00 | $ 400.00 |
| 3/28/2020 | AB | reread opp brief for typos correct typos found | PB | 0.6 | $ 240.00 | $ 400.00 |
| 3/29/2020 | AB | another round of reading for typos and corrections | PB | 0.5 | $ 200.00 | $ 400.00 |
| 3/29/2020 | AB | review tro filed in newly filed nj case about covid and gun store being required to close for case law and incorporating case law into brief. | LR | 1.3 | $ 520.00 | $ 400.00 |
| 3/29/2020 | AB | final round of proof reading | PB | 0.6 | $ 240.00 | $ 400.00 |
| 3/30/2020 | AB | final review of concise state of facts. | PB | 0.1 | $ 40.00 | $ 400.00 |
| 3/30/2020 | AB | final review of opposition before filing | PB | 0.3 | $ 120.00 | $ 400.00 |
| 3/30/2020 | AB | read ecf and attachment on concise statement | PB | 0.1 | $ 40.00 | $ 400.00 |
| 3/30/2020 | AB | read ecf and download filed opp for summary judgement | PB | 0.1 | $ 40.00 | $ 400.00 |
| 4/13/2020 | AB | review motion | PB | 0.1 | $ 40.00 | $ 400.00 |
| 4/13/2020 | AB | read email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/13/2020 | AB | read email about motion from ryan | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/13/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/14/2020 | AB | read state's motion and look up a couple of the cites | LR | 0.4 | $ 160.00 | $ 400.00 |
| 4/26/2020 | AB | reviewed the docket deposition and briefs in preparation for the oral argument | Oral | 3.8 | $ 1,520.00 | $ 400.00 |
| 4/28/2020 | AB | preparing for argument | ORAL | 3.2 | $ 1,280.00 | $ 400.00 |
| 4/28/2020 | AB | argument on summary judgement | Oral | 1.5 | $ 600.00 | $ 400.00 |
| 4/28/2020 | AB | call andrew teter and give him report | IC | 0.4 | $ 160.00 | $ 400.00 |
| 4/28/2020 | AB | call james grell to no avail twice | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/13/2020 | AB | review order and appeal documents | PB | 1.3 | $ 520.00 | $ 400.00 |
| 5/19/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/19/2020 | AB | read another ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/20/2020 | AB | review mediation statement | PB | 0.1 | $ 40.00 | $ 400.00 |
| 8/1/2020 | AB | being opening brief Read through lower court stuff incorprate some of it into brief. | PB | 6.5 | $ 2,600.00 | $ 400.00 |
| 8/3/2020 | AB | writing on brief write about turner and other intermediate scrutiny aspects | PB | 7.4 | $ 2,960.00 | $ 400.00 |
| 8/5/2020 | AB | several hours researching case law and start writing on why judge kay's order | LR | 6.5 | $ 2,600.00 | $ 400.00 |
| 8/7/2020 | AB | continue writing going through record add to scrutiny analysis | PB | 6.8 | $ 2,720.00 | $ 400.00 |
| 8/8/2020 | AB | incorporating various briefs and rewriting stuff for the opening brief | PB | 3.1 | $ 1,240.00 | $ 400.00 |
| 8/8/2020 | AB | reading and research on brief look through varioyus other briefs in other cass such as the rhode stuff to get argument look at reply and historical analysis about dangerous | PB | 1.5 | $ 600.00 | $ 400.00 |
| 8/13/2020 | AB | talk to amicus cody | IC | 0.3 | $ 120.00 | $ 400.00 |
| 8/15/2020 | AB | writing duncan into brief going through duncan op | PB | 2.8 | $ 1,120.00 | $ 400.00 |
| 8/24/2020 | AB | read email about brief and excertp from court | PB | 0.1 | $ 40.00 | $ 400.00 |
| 8/25/2020 | AB | email court with updated brief and excerpt | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/25/2020 | AB | review updated excerpts and brief | PB | 0.5 | $ 200.00 | $ 400.00 |
| 8/25/2020 | AB | contult with John Dillon amicus | IC | 0.3 | $ 120.00 | $ 400.00 |
| 8/25/2020 | AB | talk to amicus cody | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/28/2020 | AB | read SD Gun Owners Amicus | PB | 0.6 | $ 240.00 | $ 400.00 |
| 8/28/2020 | AB | read hfc amicus | PB | 0.5 | $ 200.00 | $ 400.00 |
| 8/28/2020 | AB | read rocky mountian amicus | PB | 0.6 | $ 240.00 | $ 400.00 |
| 10/8/2020 | AB | listen to rupp arguments as research | LR | 0.9 | $ 360.00 | $ 400.00 |
| 10/21/2020 | AB | read answering brief and begin research for reply brief | PB | 6.5 | $ 2,600.00 | $ 400.00 |
| 10/22/2020 | AB | further research and writing on reply brief | PB | 8.6 | $ 3,440.00 | $ 400.00 |
| 10/23/2020 | AB | research knife locking mechanism research cases and write more | LR | 4.1 | $ 1,640.00 | $ 400.00 |
| 10/23/2020 | AB | read and reply to everytown email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/24/2020 | AB | editing and writing of reply | PB | 2.8 | $ 1,120.00 | $ 400.00 |
| 10/29/2020 | AB | read client email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/29/2020 | AB | write client email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/29/2020 | AB | try to call client | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/30/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/30/2020 | AB | read noa ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/2/2020 | AB | editing brief | PB | 0.5 | $ 200.00 | $ 400.00 |
| 11/2/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/3/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/4/2020 | AB | editing brief | PB | 0.5 | $ 200.00 | $ 400.00 |
| 11/6/2020 | AB | editing brief | PB | 0.5 | $ 200.00 | $ 400.00 |
| 11/7/2020 | AB | final review and filing of brief | PB | 0.9 | $ 360.00 | $ 400.00 |
| 11/7/2020 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 12/11/2020 | AB | read 28j and attached opinion | PB | 0.3 | $ 120.00 | $ 400.00 |
| 12/13/2020 | AB | review stephen 28j | PB | 0.1 | $ 40.00 | $ 400.00 |
| 2/25/2021 | AB | read duncan order | PB | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2021 | AB | read ecf and 28j | PB | 0.1 | $ 40.00 | $ 400.00 |
| 3/16/2021 | AB | read ecf about hearing | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 3/16/2021 | AB | discuss case with stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 3/17/2021 | AB | email Jamese about case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/18/2021 | AB | email andrew about hearing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/10/2021 | AB | read Washington sword case | LR | 0.5 | $ 200.00 | $ 400.00 |
| 4/10/2021 | AB | write 28j and rereview opinon for writing | PB | 0.8 | $ 320.00 | $ 400.00 |
| 4/11/2021 | AB | look at stephen edits and file | PB | 0.2 | $ 80.00 | $ 400.00 |

| Date | | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/11/2021 | AB | refiled after mishap | PB | 0.1 | $ 40.00 | $ 400.00 |
| 4/25/2021 | AB | read ecf and oral argument calendar for july 9 hearing | ORAL | 0.1 | $ 40.00 | $ 400.00 |
| 4/25/2021 | AB | file hearing acknowledgement | ORAL | 0.1 | $ 40.00 | $ 400.00 |
| 4/25/2021 | AB | read ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2021 | AB | read appeallate ecf about stay | PB | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2021 | AB | read district court ecf about stay | PB | 0.1 | $ 40.00 | $ 400.00 |
| 2/22/2022 | AB | read stephen email to dog about mccrutchen | PB | 0.1 | $ 40.00 | $ 400.00 |
| 2/22/2022 | AB | read ecf order on extension motion | PB | 0.1 | $ 40.00 | $ 400.00 |
| 2/22/2022 | AB | read ecf and governments motion for extension | PB | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2022 | AB | read kopel law review article and draft 28j for rhode island and law review email to | LR | 1.3 | $ 520.00 | $ 400.00 |
| 4/28/2022 | AB | edeit and file letter with stephen and file and read ecf | PB | 0.3 | $ 120.00 | $ 400.00 |
| 4/28/2022 | AB | read ecf and state's letter in response to O'Neil letter | PB | 0.1 | $ 40.00 | $ 400.00 |
| 5/15/2022 | AB | review pertinent part of jones and write letter send to stephen | PB | 0.7 | $ 280.00 | $ 400.00 |
| 5/15/2022 | AB | read stephen email accept edits make edit file read ecf and filed doc | PB | 0.2 | $ 80.00 | $ 400.00 |
| 5/17/2022 | AB | work on 28j for drummond | PB | 0.7 | $ 280.00 | $ 400.00 |
| 5/17/2022 | AB | read 28j letter from state and ecf | PB | 0.1 | $ 40.00 | $ 400.00 |
| 5/18/2022 | AB | read stephen email accept and make edits to letter | PB | 0.1 | $ 40.00 | $ 400.00 |
| 5/18/2022 | AB | file drummon letter and read file ecf letter | PB | 0.1 | $ 40.00 | $ 400.00 |
| 6/23/2022 | AB | read stephen notice and ecf about bruen | PB | 0.1 | $ 40.00 | $ 400.00 |
| 6/23/2022 | AB | discuss bruen and notice with stephen | PB | 0.3 | $ 120.00 | $ 400.00 |
| 6/26/2022 | AB | read and reply to Stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/26/2022 | AB | read and reply to stephen email about letter read draft look up page to cite in letter | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/26/2022 | AB | read and reply to one more emial about letter read draft read draft letter | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/26/2022 | AB | read ecf and filed letter | PB | 0.1 | $ 40.00 | $ 400.00 |
| 6/30/2022 | AB | read robert email | PB | 0.1 | $ 40.00 | $ 400.00 |
| 6/30/2022 | AB | write Rob email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/30/2022 | AB | read stephen email write rob email | PB | 0.1 | $ 40.00 | $ 400.00 |
| 7/1/2022 | AB | read stephen email | PB | 0.1 | $ 40.00 | $ 400.00 |
| 7/1/2022 | AB | read ecf and state motion | PB | 0.2 | $ 80.00 | $ 400.00 |
| 7/8/2022 | AB | draft opp to motion | PB | 0.4 | $ 160.00 | $ 400.00 |
| 7/8/2022 | AB | edit motion and email to stephen | PB | 0.2 | $ 80.00 | $ 400.00 |
| 7/9/2022 | AB | review stephen edits to brief go through track changes read email | PB | 0.1 | $ 40.00 | $ 400.00 |
| 7/9/2022 | AB | filed brief and read ecf | PB | 0.1 | $ 40.00 | $ 400.00 |
| 7/14/2022 | AB | read reply to remand motion | PB | 0.1 | $ 40.00 | $ 400.00 |
| 7/14/2022 | AB | read ecf about NOA for Kim | IC | 0.1 | $ 40.00 | $ 400.00 |
| 7/15/2022 | AB | read ecf about added attorney | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/18/2022 | AB | read email from court ecf to ninth circuit on remand order | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/18/2022 | AB | read district court remand order | PB | 0.1 | $ 40.00 | $ 400.00 |
| 8/18/2022 | AB | talk to Mark about remand order and advice on Bruen | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/21/2022 | AB | reading bruen start to outline brief. Write about common use weapons and how Buren does not impact the analysis | PB | 2.6 | $ 1,040.00 | $ 400.00 |
| 8/21/2022 | AB | research on bowie knives writing brief | LR | 1.4 | $ 560.00 | $ 400.00 |
| 8/21/2022 | AB | tinkering with the brief outline the next parts to draft. more time spent on bowie knives adding information from the supplemental brief review a couple law review | PB | 1.6 | $ 640.00 | $ 400.00 |
| 8/21/2022 | AB | reading through 19th century cases used by heller | LR | 0.8 | $ 320.00 | $ 400.00 |
| 8/21/2022 | AB | evening spent researching various cases on knives longstanding issue, writing. more research on other circuit precdents read all the knife cases write more. Updtate a lot | LR | 3.8 | $ 1,520.00 | $ 400.00 |
| 8/22/2022 | AB | time spent working on the history section looking at laws as well | PB | 0.6 | $ 240.00 | $ 400.00 |
| 8/22/2022 | AB | streamling the lanauge in the brief editing | PB | 0.5 | $ 200.00 | $ 400.00 |
| 8/22/2022 | AB | drafting summary of the argument and other parts of brief looked up and read some old briefs working on other parts of the brief adding to it writing | PB | 1.1 | $ 440.00 | $ 400.00 |
| 8/22/2022 | AB | additional writing to brief | PB | 0.6 | $ 240.00 | $ 400.00 |
| 8/22/2022 | AB | reread knive and the second amendment add some of it into the brief. read through brief looking for places that need changes | PB | 0.8 | $ 320.00 | $ 400.00 |
| 8/23/2022 | AB | repeatedly reading through brief looking for stuff to correct or rewrite and typos and include the dangerous and unusual argument repeatedly read through brief to try | PB | 0.8 | $ 320.00 | $ 400.00 |
| 8/23/2022 | AB | and get brief under the word count. editing and reivision more reading of statutes | PB | 1.6 | $ 640.00 | $ 400.00 |
| 8/23/2022 | AB | editing brief reading through to find places where the language needs to be revised and to get the word count down. | PB | 0.8 | $ 320.00 | $ 400.00 |
| 8/23/2022 | AB | more revising discuss common use, editing the brief to make it start to make sense | PB | 0.7 | $ 280.00 | $ 400.00 |
| 8/26/2022 | AB | reading law review article kopel 18-20 year olds for supp brief pulling cites | PB | 0.5 | $ 200.00 | $ 400.00 |
| 8/28/2022 | AB | revising brief looking for things to edit and add cites to | PB | 0.5 | $ 200.00 | $ 400.00 |
| 8/28/2022 | AB | taking cites from the kopel young adult law review article and adding them into the | PB | 0.7 | $ 280.00 | $ 400.00 |
| 8/28/2022 | AB | read and reply to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/29/2022 | AB | discuss brief with stephen | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/29/2022 | AB | discuss supp brief with appeals specialist mark | IC | 0.3 | $ 120.00 | $ 400.00 |
| 8/29/2022 | AB | reading the kopel law review article on young adults and taking cites to add to the | LR | 0.5 | $ 200.00 | $ 400.00 |
| 8/29/2022 | AB | more time spent with the kopel law review article adding to brief and email to appeals attorney friend (Billable Fee) | LR | 0.4 | $ 160.00 | $ 400.00 |
| 8/30/2022 | AB | reading colonial militia laws for edge weapons inclusion and write mark | LR | 0.6 | $ 240.00 | $ 400.00 |
| 8/30/2022 | AB | write Joe greenlee with question about his law review article | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/30/2022 | AB | read greenlee email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/30/2022 | AB | read new third circuit case on 2a and email to Mark and stephen | LR | 0.2 | $ 80.00 | $ 400.00 |
| 8/30/2022 | AB | discuss brief with Mark | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/30/2022 | AB | text mark | IC | 0.1 | $ 40.00 | $ 400.00 |

| Date | | Description | Type | Hours | | Amount | | Rate |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | AB | write mark email about my travel plans and setting a deadline for review of the brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/31/2022 | AB | look up bruen docket ofr amicus brief. Look up another brief to figure out how to cite amicus brief write footnote and email to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 8/31/2022 | AB | discuss supplemental brief with stephen | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/6/2022 | AB | discuss brief with Mark while conducting research on CA law on butterfly knives and | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/6/2022 | AB | talk to mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/6/2022 | AB | discuss brief with stephen and status of marks edits | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/7/2022 | AB | read email from Mark and carefully read Mark's draft a couple times | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/7/2022 | AB | email Todd and Mark to set up payment for edits | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/7/2022 | AB | go through brief line by line for typos make small changes for grammar and wording | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/7/2022 | AB | look up cases mark used. Rewrite parts of the brief Spend a lot of time working on part about states that ban butterfly knivs. Reading Washington case law. | PB | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/7/2022 | AB | reread brief for grammar | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/8/2022 | AB | another round of proof reading at night | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/8/2022 | AB | proof reading the brief several times. | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/8/2022 | AB | discuss case with mark | IC | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/12/2022 | AB | skim the brief once more | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/12/2022 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | read email from stephen about brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/12/2022 | AB | final review of brief for typos | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/13/2022 | AB | discuss brief with stephen | IC | 0.7 | $ | 280.00 | $ | 400.00 |
| 9/16/2022 | AB | final proof read of brief while talking to stephen | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/16/2022 | AB | read stephen email look over brief one last time | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/16/2022 | AB | file brief read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/16/2022 | AB | review filed copy | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 9/17/2022 | AB | email andrew and james about case. | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | read andrew email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | email stephen about client contact | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/17/2022 | AB | long talk with James about case | IC | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/17/2022 | AB | email stephen about james | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read ecf about brief being filed by court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read emial from stephen to donna | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | read email from Emily/Donna to us | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/19/2022 | AB | conduct research on standing and read state brief | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/19/2022 | AB | discuss state standing with Mark | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/19/2022 | AB | research law of standing and writing reply brief | PB | 2.8 | $ | 1,120.00 | $ | 400.00 |
| 9/19/2022 | AB | discuss standing with Stephen | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/19/2022 | AB | editing brief for grammar and language | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/19/2022 | AB | complete writing rough draft of brief. Reda through the New York Ayantok case and several others cites to and Susan B Anothony and several other standings case | PB | 1.8 | $ | 720.00 | $ | 400.00 |
| 9/19/2022 | AB | reread brief carefully | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/19/2022 | AB | writing another section of standing brief. Read Lujan and several ninth circuit cases that cite to it. GO through ER and transribe into brief. | PB | 0.9 | $ | 360.00 | $ | 400.00 |
| 9/19/2022 | AB | rereading teter supp brief and realize the state cited to the complaint and not the delcaration so added a new section to the brief to address that. | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/20/2022 | AB | read Stephen edits, make additional changes to brief based on them and send to | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/20/2022 | AB | editing the reply brief | PB | 0.6 | $ | 240.00 | $ | 400.00 |
| 9/20/2022 | AB | more editing to make the brief flow better | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/21/2022 | AB | start to work on 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | speak to Ninth Circuit clerk | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | fix 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | read email from court | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | email court wiht corrected letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | read ecf about filed briefs | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/21/2022 | AB | research ninth circuit case law on failure ot raise an argument and write that section | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 9/22/2022 | AB | read through brief several times and tinkering with it | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 9/22/2022 | AB | draft filed and read filed copy of 28j letter re quiroz | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/22/2022 | AB | read ecf re resending letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | reading through both sides briefing in Rhode and taking cites for brief | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from amicus everytown and email stephen about it | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from stephen read email from Rob and write email to William at | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read email from Stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read and respond to emails from stephen and bill everytown | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read and reply to William email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/23/2022 | AB | read stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | discuss reply brief with stephen | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 9/24/2022 | AB | read email and draft motion from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | read text rrom stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | write stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | write mark about brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/24/2022 | AB | read email from Mark | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | read email from william and stephen and reply to william from everytown | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | read and respond to mark email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 9/25/2022 | AB | reading brief incorporating mark edits | PB | 0.3 | $ | 120.00 | $ | 400.00 |

| Date | | Description | Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/25/2022 | AB | proof reading brief | PB | 0.3 | $120.00 | $400.00 |
| 9/25/2022 | AB | write email to mark and todd | IC | 0.1 | $40.00 | $400.00 |
| 9/25/2022 | AB | read through brief several times loooking for stuff to change | PB | 0.3 | $120.00 | $400.00 |
| 9/25/2022 | AB | discuss things filing brief and motion with stephen | IC | 0.2 | $80.00 | $400.00 |
| 9/26/2022 | AB | read stephen email and stephen edits to brief | IC | 0.2 | $80.00 | $400.00 |
| 9/26/2022 | AB | write stephen re brief | IC | 0.1 | $40.00 | $400.00 |
| 9/26/2022 | AB | research on butterfly knives find case that says they are not dangerous weapons send | LR | 0.4 | $160.00 | $400.00 |
| 9/27/2022 | AB | read email from stephen about motion and brief | IC | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | read email from court | IC | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | read final stephen email look over the motion and brief.  Make some final changes, file and download and review filed versions | IC | 0.3 | $120.00 | $400.00 |
| 9/27/2022 | AB | discuss case with stephen and filing with stephen | IC | 0.3 | $120.00 | $400.00 |
| 9/27/2022 | AB | read email from court | IC | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | make corrections requested by court to brief | PB | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | filed supplemental reply brief | PB | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | read ecf and skim filed supplemental brief on standing | PB | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | write the court in response to their email | IC | 0.1 | $40.00 | $400.00 |
| 9/27/2022 | AB | read ecf about everytown brief | IC | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | research several cases about dangerous and deadly weapons and how the supreme court has found that butterfly knives are not them thus have a lawful purpose. Write a bit about it to use down the road at oral argument. | LR | 0.5 | $200.00 | $400.00 |
| 9/28/2022 | AB | Write Mark and Stephen about my discovery of Hawaii case law | IC | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | spending lots of time going back and forth on the wording of the letter | PB | 0.4 | $160.00 | $400.00 |
| 9/28/2022 | AB | reading stephen email and accepting his changes | IC | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | file letter and read ecf and filed copy | IC | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | try to find legislative text cited to in state letter.  Fail email friend | LR | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | receive legislative text from 1993 and read it seeing butterfly knives added to hrs 134- | PB | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | reading email to Mark drafting letter and reading case law and sending it to stephen | IC | 0.5 | $200.00 | $400.00 |
| 9/28/2022 | AB | reading through various states after lexis search nationally law cases to see if there is any other cases that say butterfly knives are not criminal weapons | LR | 0.6 | $240.00 | $400.00 |
| 9/28/2022 | AB | read ecf about filed copies of brief for clare connors | PB | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | read ecf about deleted entry | PB | 0.1 | $40.00 | $400.00 |
| 9/28/2022 | AB | read state response to 28j and ecf | LR | 0.1 | $40.00 | $400.00 |
| 9/29/2022 | AB | read ecf and state 28j letter with corrected citation | PB | 0.1 | $40.00 | $400.00 |
| 9/29/2022 | AB | read ecf and letter from state about name change | IC | 0.1 | $40.00 | $400.00 |
| 9/30/2022 | AB | read ecf about party substitution | IC | 0.1 | $40.00 | $400.00 |
| 10/1/2022 | AB | read jackson v san francisco drafting 28j about jackson and write stephen | LR | 0.6 | $240.00 | $400.00 |
| 10/1/2022 | AB | read stephen email telling me we should not file a 28j on a overlooked case | IC | 0.1 | $40.00 | $400.00 |
| 10/1/2022 | AB | write mark email about jackson | IC | 0.1 | $40.00 | $400.00 |
| 10/1/2022 | AB | read mark's response later on in the night | IC | 0.1 | $40.00 | $400.00 |
| 10/3/2022 | AB | read ecf referring motions to the panel | IC | 0.1 | $40.00 | $400.00 |
| 10/4/2022 | AB | read motion and reply of state, reread relevant parts of jackson and ninth and trial | LR | 0.9 | $360.00 | $400.00 |
| 10/4/2022 | AB | additional tinkering with 28j | PB | 0.3 | $120.00 | $400.00 |
| 10/4/2022 | AB | editing 28j keep moving stuff around and email to stephen | PB | 0.4 | $160.00 | $400.00 |
| 10/5/2022 | AB | tinkering with 28j letter.  Deleting a couple words.  Go back and forth on some of the | PB | 0.2 | $80.00 | $400.00 |
| 10/5/2022 | AB | read two emails from stephen about the State's reply and cross motion | IC | 0.1 | $40.00 | $400.00 |
| 10/5/2022 | AB | discuss state motion with Stephen | IC | 0.2 | $80.00 | $400.00 |
| 10/5/2022 | AB | accept stephen edits to letter and make small changes | PB | 0.1 | $40.00 | $400.00 |
| 10/5/2022 | AB | additional work on the wording of the letter | PB | 0.2 | $80.00 | $400.00 |
| 10/5/2022 | AB | file letter | IC | 0.1 | $40.00 | $400.00 |
| 10/5/2022 | AB | read hawaii response to 28j letter and ecf | LR | 0.1 | $40.00 | $400.00 |
| 10/5/2022 | AB | conduct lexis search to try and find standing cases within ninth circuit in second amendment cases and read some of the cited to cases | LR | 0.3 | $120.00 | $400.00 |
| 10/6/2022 | AB | discuss rob's letter with stephen | IC | 0.1 | $40.00 | $400.00 |
| 10/6/2022 | AB | read ecf about briefs being filed | IC | 0.1 | $40.00 | $400.00 |
| 10/6/2022 | AB | text back and forth discussing 28j re NY carry case that just came out | PB | 0.2 | $80.00 | $400.00 |
| 10/6/2022 | AB | read message from stephen | IC | 0.1 | $40.00 | $400.00 |
| 10/6/2022 | AB | read antonyuk opinon | LR | 0.4 | $160.00 | $400.00 |
| 10/7/2022 | AB | read stephen email, download draft letter, write part of letter, review part of anyonyuk opinion and prior briefing edit part of it, write email to stephen | PB | 0.4 | $160.00 | $400.00 |
| 10/7/2022 | AB | read stephen email, edit the letter based on his recommendation email back to hijm | PB | 0.4 | $160.00 | $400.00 |
| 10/7/2022 | AB | read stephen email and new version from him | PB | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | carefully proofreading the letter several times | PB | 0.2 | $80.00 | $400.00 |
| 10/7/2022 | AB | filing letter about atonyuk | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | read two ecfs about brief being filed and motion being refiled | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | read ecf about supp brief being lodged and paper copies filed | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | text stephen about letter | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | rewriting letter working on woring of pardon | PB | 0.4 | $160.00 | $400.00 |
| 10/7/2022 | AB | discuss pardons and bruen with geroge lyon | IC | 0.2 | $80.00 | $400.00 |
| 10/7/2022 | AB | write and read text to stephen | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | read ecf about clerk order on state motion | IC | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | carefully editing letter to try and fit in loyalty oaths into the word limit | PB | 0.3 | $120.00 | $400.00 |
| 10/7/2022 | AB | read email from george and revised letter accept changes and make minor edits | PB | 0.1 | $40.00 | $400.00 |
| 10/7/2022 | AB | rewriting loyalty oath section of letter repeatedly | PB | 0.2 | $80.00 | $400.00 |
| 10/10/2022 | AB | read email from donna about hard copies | IC | 0.1 | $40.00 | $400.00 |

| Date | | Description | | Hours | | Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | AB | talk to ninth circuit clerk about 28j letter | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/11/2022 | AB | talk to docketing clerk about filign a motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | discuss letter with stephen and state repsonse | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/11/2022 | AB | read ecf and Hawaii's response letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | write rob email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | write stephen email about motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read Rob email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | text back and forth with stephen about motion to strike | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read text from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/11/2022 | AB | read and respond to stephen email | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/12/2022 | AB | forward rob email to stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/12/2022 | AB | read ecf about paper copies being filed for us | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/14/2022 | AB | read ecf about paper copies being filed | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/14/2022 | AB | draft teter letter about price | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/20/2022 | AB | draft 28j about law review article | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 10/20/2022 | AB | discuss law review with stephen | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/20/2022 | AB | read law review article by mark smith | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 10/21/2022 | AB | discuss new law review article about 1791 history and potenial 28j | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/21/2022 | AB | edit file and read filed 28j letter on price | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 10/25/2022 | AB | draft 28j letter and send to stephen | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 10/25/2022 | AB | read Washington state magazine case | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 10/26/2022 | AB | read stephen email read and accept stephen edits to letter make edits to letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/26/2022 | AB | file 28j letter on washington case | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 10/26/2022 | AB | read ecf and filed letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/27/2022 | AB | write email to stephen after reading Judge Kay is fully retired therefore if we are remanded we will get a different judge | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 11/27/2022 | AB | read email from Stephen responding to my email about Judge Kay retiring | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/4/2022 | AB | read ecf about hearing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/8/2022 | AB | read ecf about rob arguing | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/8/2022 | AB | file ecf read stephen email re file ecf hearing acknowledgment with correct date | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 12/10/2022 | AB | update james grell aout case and talk to him about argument | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/4/2023 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/5/2023 | AB | read two ecfs about filing of the supplemental brief | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/11/2023 | AB | go through yukutake v lopez and draft 28j | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/11/2023 | AB | on phone with lexis to get the yukutake v lopez standing opinion on lexis so I can get | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/12/2023 | AB | review stephen email and edits to letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/12/2023 | AB | file yukutake 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/3/2023 | AB | draft letter for united states v raihimi | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/4/2023 | AB | review filed hawaii supplemental brief to draft 28j | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/4/2023 | AB | review harrison opinion to draft 28j letter | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 2/4/2023 | AB | read email from stephen accept and make edits to letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | file letter on ecf read ecf about fling | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | write email to stephen about letter | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/4/2023 | AB | drafting 28j letter for harrison | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 2/5/2023 | AB | iread stephen email ncorprate stephen edits to letter and make edits myself save as | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 2/5/2023 | AB | file harrison letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/6/2023 | AB | read panel judges names | ORAL | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/11/2023 | AB | begin to memorizie record | ORAL | 1.9 | $ | 760.00 | $ | 400.00 |
| 2/12/2023 | AB | memorizing record and practiving argument | ORAL | 3.8 | $ | 1,520.00 | $ | 400.00 |
| 2/13/2023 | AB | moot court with george lyons | ORAL | 1 | $ | 400.00 | $ | 400.00 |
| 2/13/2023 | AB | read record practice argument practice again and again and just keep trying to | ORAL | 3.4 | $ | 1,360.00 | $ | 400.00 |
| 2/14/2023 | AB | read ecf | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/14/2023 | AB | read ecf about substition | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/14/2023 | AB | prepare and get ready for court and get to court | ORAL | 1.5 | $ | 600.00 | $ | 400.00 |
| 2/14/2023 | AB | in court for hearing | ORAL | 0.9 | $ | 360.00 | $ | 400.00 |
| 2/14/2023 | AB | travel back to hotel | other | 0.4 | $ | 160.00 | $ | 400.00 |
| 2/14/2023 | AB | disucss argument with Mark pennak | Oral | 0.3 | $ | 120.00 | $ | 400.00 |
| 2/15/2023 | AB | read ecf about substitue party | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/28/2023 | AB | discuss case with John Price | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/7/2023 | AB | discuss appeal with hifico director | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/15/2023 | AB | write message to stephen sending him recently filed switbhblade case in California | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/20/2023 | AB | read boland case and send to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 3/20/2023 | AB | .read u.s. v lewis and send to stepehn | LR | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/21/2023 | AB | read about kopel article send to Stepen | LR | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/21/2023 | AB | read The History of Bans on Types of Arms Before 1900 | LR | 0.8 | $ | 320.00 | $ | 400.00 |
| 3/22/2023 | AB | draft 28j letter and send to stephen | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/22/2023 | AB | make edits to 28j letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 3/22/2023 | AB | read email from stephen review stephen's edits to letter make several final edits to | PB | 0.2 | $ | 80.00 | $ | 400.00 |
| 3/22/2023 | AB | file letter read ecf and read filed letter | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 4/1/2023 | AB | read renna opinon for 28j consideration | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 4/11/2023 | AB | read porter v martinez recently released ninth circuit opinion dealing with ca's honking law for standing analyis and send to stephen | LR | 0.3 | $ | 120.00 | $ | 400.00 |
| 5/9/2023 | AB | call with stephen about case and appeal | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 5/25/2023 | AB | read ecf about withdrawal of kim | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 8/7/2023 | AB | read email from stephen | IC | 0.1 | $ | 40.00 | $ | 400.00 |

| Date | Initials | Description | Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/7/2023 | AB | read filed teter order | LR | 0.4 | $ 160.00 | $ 400.00 |
| 8/7/2023 | AB | discuss case with stephen | IC | 0.3 | $ 120.00 | $ 400.00 |
| 8/7/2023 | AB | discuss case with james grell | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/7/2023 | AB | read and respond to john Dillon text | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | read cody text | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | read mark email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | read and respond to chuck emal | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | read and respond to kostas email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | read and respond to george lyon email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | messaging with burton | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | talk to burton about case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | talk to george lyon about case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/7/2023 | AB | talk to mark about appeal | IC | 0.5 | $ 200.00 | $ 400.00 |
| 8/7/2023 | AB | talk to andrew teter about case | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/7/2023 | AB | talk to dan | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/8/2023 | AB | talk to dan lawson about case at american knife instuate | IC | 0.2 | $ 80.00 | $ 400.00 |
| 8/9/2023 | AB | read ecf about judge | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/14/2023 | AB | discuss case with stephen and attorney fees | IC | 0.5 | $ 200.00 | $ 400.00 |
| 8/14/2023 | AB | read stephen email to rob | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/14/2023 | AB | read rob response | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/14/2023 | AB | read and respond to stephen text | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/14/2023 | AB | read ecf and motion of state for extention to file en banc edit motion for extension | LR | 0.2 | $ 80.00 | $ 400.00 |
| 8/15/2023 | AB | speak to stephen briefly | IC | 0.1 | $ 40.00 | $ 400.00 |
| 8/15/2023 | AB | speak to stpehen about en banc | IC | 0.4 | $ 160.00 | $ 400.00 |
| 9/12/2023 | AB | update teter on case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | begin researching en banc response. Read parts of right to train law review article drummond ezel sixth circuit training cases begin writing | LR | 1.8 | $ 720.00 | $ 400.00 |
| 9/20/2023 | AB | read ecf re dana | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | read ecf re entry of dana | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | read series of ecfs about appernaces | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | read ecf about neal aperances | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | discuss case and pending petition with stephen | IC | 0.4 | $ 160.00 | $ 400.00 |
| 9/20/2023 | AB | read add attorney ecf for neal and reedy swanson and mark hanoboro | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | read ecf and letter correspondence about new sherriff | LR | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | read op | LR | 0.3 | $ 120.00 | $ 400.00 |
| 9/20/2023 | AB | speak to stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | look for and read alaniz opinion | LR | 0.2 | $ 80.00 | $ 400.00 |
| 9/20/2023 | AB | reread petition | PB | 0.3 | $ 120.00 | $ 400.00 |
| 9/20/2023 | AB | email erin and mark for advice | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/20/2023 | AB | speak to kostas about petition and advice and amicus | IC | 0.2 | $ 80.00 | $ 400.00 |
| 9/21/2023 | AB | read email from erin | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/21/2023 | AB | writing intro researching various cases | PB | 1.4 | $ 560.00 | $ 400.00 |
| 9/21/2023 | AB | read email from stephen about amicius | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/21/2023 | AB | working on response to petition reading through bruen | PB | 0.8 | $ 320.00 | $ 400.00 |
| 9/21/2023 | AB | contiue writing op | PB | 0.5 | $ 200.00 | $ 400.00 |
| 9/21/2023 | AB | working on alaniz section | PB | 0.8 | $ 320.00 | $ 400.00 |
| 9/21/2023 | AB | a round of writing the op | PB | 0.6 | $ 240.00 | $ 400.00 |
| 9/21/2023 | AB | speak to stephen briefly and write erin | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/21/2023 | AB | further work on brief on history and training sects | PB | 0.7 | $ 280.00 | $ 400.00 |
| 9/21/2023 | AB | started writing again briefly | PB | 0.2 | $ 80.00 | $ 400.00 |
| 9/21/2023 | AB | research on butterfly knives reading through articles and writing of response | LR | 1.1 | $ 440.00 | $ 400.00 |
| 9/22/2023 | AB | study duncan opinon and make small changes through out brief based on ideas and | LR | 1.4 | $ 560.00 | $ 400.00 |
| 9/22/2023 | AB | read ecf about en banc trial court ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/22/2023 | AB | read and respond to greenlee email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/22/2023 | AB | make changes to training section of petition | PB | 0.3 | $ 120.00 | $ 400.00 |
| 9/22/2023 | AB | writing panel got the history right section | PB | 1.2 | $ 480.00 | $ 400.00 |
| 9/22/2023 | AB | work on remand section | PB | 0.6 | $ 240.00 | $ 400.00 |
| 9/22/2023 | AB | writing op sections on remand other dangeorus weapons and history | PB | 1.6 | $ 640.00 | $ 400.00 |
| 9/23/2023 | AB | read mark email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/23/2023 | AB | read email and text from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/24/2023 | AB | write email to mark about response | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/25/2023 | AB | read email from stephen re response | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/25/2023 | AB | read and response to Dan Gluck email seeking amicus consent read email from Dan | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/25/2023 | AB | read email from Kaliko and Dan | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/25/2023 | AB | write Stephen email re response and topics to cover read his response | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/25/2023 | AB | read Joe Greenlee email and reply brief in Ocean Tactical Appeal for right to train | IC | 0.3 | $ 120.00 | $ 400.00 |
| 9/25/2023 | AB | read email from Stephen to Heritage for amicus call | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read email from heritgage about amicus call | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read through stephen edits and incorprate | IC | 0.3 | $ 120.00 | $ 400.00 |
| 9/26/2023 | AB | discuss response with stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 9/26/2023 | AB | talk to clerk at ninth circuit | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read and respond to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read and respond to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/26/2023 | AB | read and respond to stephen email about response | IC | 0.1 | $ 40.00 | $ 400.00 |

| Date | Initials | Description | Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/26/2023 | AB | edit brief and write email to Erin | PB | 0.4 | $ 160.00 | $ 400.00 |
| 9/26/2023 | AB | discuss amicus brief and briefing with kostas | IC | 0.2 | $ 80.00 | $ 400.00 |
| 9/26/2023 | AB | read washingon magazine decision. Find quote and email to stephen | LR | 0.3 | $ 120.00 | $ 400.00 |
| 9/27/2023 | AB | read email from Erin about response to petition | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/27/2023 | AB | read and reply to amicus request email from march for our lives et al | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/28/2023 | AB | read duncan stay order van dyke dissent etc send to stephen | LR | 0.2 | $ 80.00 | $ 400.00 |
| 9/28/2023 | AB | read email from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 9/28/2023 | AB | reread the duncan order | LR | 0.1 | $ 40.00 | $ 400.00 |
| 9/28/2023 | AB | reread the duncan stay order especially van dyke | LR | 0.1 | $ 40.00 | $ 400.00 |
| 10/1/2023 | AB | read plaintiffs op to stay motion in duncan | LR | 0.4 | $ 160.00 | $ 400.00 |
| 10/2/2023 | AB | talk to kostas about amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read and reply to stephen email about brief | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read ecf letter to court about duncan forward to erin | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read and reply to erin email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read and reply to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read ecf and amicus brief of states | LR | 0.2 | $ 80.00 | $ 400.00 |
| 10/2/2023 | AB | read two ecfs re amicus brief being filed of states | LR | 0.1 | $ 40.00 | $ 400.00 |
| 10/2/2023 | AB | read ecf and amicus brief of everytown et al | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/2/2023 | AB | read ecf download and read amicus brief of honolulu | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/3/2023 | AB | read erin email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/3/2023 | AB | read erin edited brief | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/3/2023 | AB | reread erin edits | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/3/2023 | AB | read email from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/3/2023 | AB | speak to stephen about brief | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/3/2023 | AB | read ecf orders about adding attorneys | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/3/2023 | AB | read ecf about amicus everytown being filed with court | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/3/2023 | AB | discuss case with erin | IC | 0.4 | $ 160.00 | $ 400.00 |
| 10/3/2023 | AB | read duncan reply stay | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/4/2023 | AB | discuss petition with stephen | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/4/2023 | AB | edit response to petition | PB | 0.3 | $ 120.00 | $ 400.00 |
| 10/4/2023 | AB | more editing to response | PB | 0.2 | $ 80.00 | $ 400.00 |
| 10/4/2023 | AB | read stephen email re brief | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/6/2023 | AB | discuss amicus with buckeye insttute | IC | 0.3 | $ 120.00 | $ 400.00 |
| 10/6/2023 | AB | read email dave at buckeye instiute | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/9/2023 | AB | read and reply to grell email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/10/2023 | AB | read duncan stay order and dissent and work on brief | IC | 0.5 | $ 200.00 | $ 400.00 |
| 10/10/2023 | AB | read email from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/10/2023 | AB | discuss brief with stephen and his edits | IC | 0.2 | $ 80.00 | $ 400.00 |
| 10/11/2023 | AB | editing the response send to stephen | PB | 0.4 | $ 160.00 | $ 400.00 |
| 10/11/2023 | AB | read and respond to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 10/13/2023 | AB | read stephen email very careful final review of brief and file brief read ecf | PB | 0.4 | $ 160.00 | $ 400.00 |
| 10/17/2023 | AB | read email from james grell and read video about case he sent me | PB | 0.3 | $ 120.00 | $ 400.00 |
| 10/20/2023 | AB | read miller opinion | LR | 0.7 | $ 280.00 | $ 400.00 |
| 11/7/2023 | AB | read ecf and neal 28j | LR | 0.1 | $ 40.00 | $ 400.00 |
| 11/9/2023 | AB | discuss case with stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/17/2023 | AB | discuss status of en banc with mark | IC | 0.3 | $ 120.00 | $ 400.00 |
| 11/19/2023 | AB | read federal government response in texas switchblade lawsuit | LR | 0.4 | $ 160.00 | $ 400.00 |
| 11/20/2023 | AB | read en banc petition in 7th circuit assault weapons case | LR | 0.2 | $ 80.00 | $ 400.00 |
| 11/20/2023 | AB | talk to clerk | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/21/2023 | AB | read and respond to stephen email about msi opinon | IC | 0.1 | $ 40.00 | $ 400.00 |
| 11/24/2023 | AB | read second circuit opening brief in assault weapons case nagr v lamont | LR | 0.5 | $ 200.00 | $ 400.00 |
| 12/2/2023 | AB | reading through opening brief by california taking notes and screen shots and sending argument to stephen and texting with him and sending him screenshots of write text to Mark and reread Neal 28j finally determine there is no way to refuste | LR | 1.1 | $ 440.00 | $ 400.00 |
| 12/2/2023 | AB | neal 28j on bevis even with concession made by california in their opening brief | IC | 0.1 | $ 40.00 | $ 400.00 |
| 12/2/2023 | AB | read and respond to Mark text | IC | 0.1 | $ 40.00 | $ 400.00 |
| 12/7/2023 | AB | listen to fourth circuit arguments in united states v price which deals with the constitutionality of ban on firearms with obliterated serial numbers to determine what the governments current arguments are for what arms are protected by the | LR | 0.8 | $ 320.00 | $ 400.00 |
| 12/11/2023 | AB | discuss case with Grell. | IC | 0.3 | $ 120.00 | $ 400.00 |
| 12/22/2023 | AB | read answering brief filed in ninth circuit miller assault weapons case for legal | LR | 0.5 | $ 200.00 | $ 400.00 |
| 12/24/2023 | AB | research on butterfly knives read 4th amendment case on butterfly knives from d.c. circuit and then read cases cited by that case and others send email with quotes to | LR | 0.5 | $ 200.00 | $ 400.00 |
| 1/2/2024 | AB | discuss case with Miller v Bonta counsel John Dillon | IC | 0.3 | $ 120.00 | $ 400.00 |
| 1/9/2024 | AB | read miller reply brief | IC | 0.4 | $ 160.00 | $ 400.00 |
| 1/22/2024 | AB | discuss case with appeals lawyer mark pennak | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/23/2024 | AB | discuss the new weapons bills with andrew and todd from hifico which is set to | IC | 0.7 | $ 280.00 | $ 400.00 |
| 1/23/2024 | AB | read new butterfly knife law proposed by governor and read message from andrew | LR | 0.1 | $ 40.00 | $ 400.00 |
| 1/23/2024 | AB | texting with stephen about butterfly knife law | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/23/2024 | AB | text stephen re teter conversation | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/23/2024 | AB | speak to james grell briefly | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/23/2024 | AB | discuss new law with andrew teter | IC | 0.3 | $ 120.00 | $ 400.00 |
| 1/24/2024 | AB | write email to stephen regarding settlement | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/24/2024 | AB | discuss settlement with stephen over the phone | IC | 0.1 | $ 40.00 | $ 400.00 |

| Date | Initials | Description | Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 1/24/2024 | AB | listen to miller oral arguments | LR | 0.9 | $ 360.00 | $ 400.00 |
| 1/24/2024 | AB | text and read text from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/24/2024 | AB | discuss settlement with Grell. | IC | 0.3 | $ 120.00 | $ 400.00 |
| 1/25/2024 | AB | read and reply to email from stephen about settlement | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/25/2024 | AB | read reply brief in Duncan en banc briefing | IC | 0.3 | $ 120.00 | $ 400.00 |
| 1/26/2024 | AB | discuss case with appellate specialist mark pennak | IC | 0.4 | $ 160.00 | $ 400.00 |
| 1/26/2024 | AB | read order in miller regarding stay pending duncan | LR | 0.1 | $ 40.00 | $ 400.00 |
| 1/27/2024 | AB | discuss new bill with hifico director todd yukutake | IC | 0.2 | $ 80.00 | $ 400.00 |
| 1/28/2024 | AB | write email to stephen to set time to discuss settlemtn | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/28/2024 | AB | discussion with stephen discussing strategy for the future of the case | IC | 1 | $ 400.00 | $ 400.00 |
| 1/29/2024 | AB | read email from Kaliko | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/29/2024 | AB | read email from stephen to ag's office kaliko etc | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/29/2024 | AB | read email from kaliko and text stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 1/29/2024 | AB | read email from stephen to ag's office | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/1/2024 | AB | discussion with stephen prior to call today | IC | 0.3 | $ 120.00 | $ 400.00 |
| 2/1/2024 | AB | discuss settlement with Nick | IC | 0.3 | $ 120.00 | $ 400.00 |
| 2/1/2024 | AB | discuss case after nic call with stephen | IC | 0.3 | $ 120.00 | $ 400.00 |
| 2/9/2024 | AB | read email from nic mclean | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/10/2024 | AB | read email from stephen to nic | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/13/2024 | AB | read barnnet cert petition which discusses the development of arms as part of rifle | LR | 0.3 | $ 120.00 | $ 400.00 |
| 2/13/2024 | AB | read harrell cert petition ill assault rifle case | LR | 0.3 | $ 120.00 | $ 400.00 |
| 2/22/2024 | AB | read ecf about en banc read en banc order | LR | 0.1 | $ 40.00 | $ 400.00 |
| 2/22/2024 | AB | read text from stephen and order on arguments | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/22/2024 | AB | read two ecf in trial court about en banc | LR | 0.1 | $ 40.00 | $ 400.00 |
| 2/23/2024 | AB | read three emails and printing estimate from stephen | IC | 0.3 | $ 120.00 | $ 400.00 |
| 2/23/2024 | AB | read text and speak to stephen about en banc | IC | 0.3 | $ 120.00 | $ 400.00 |
| 2/23/2024 | AB | read and reply to erin murphy email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/23/2024 | AB | discuss case with Erin Murphy | IC | 0.7 | $ 280.00 | $ 400.00 |
| 2/26/2024 | AB | discuss case with knife rights counsel John Dillon and solicit amicus | IC | 0.5 | $ 200.00 | $ 400.00 |
| 2/26/2024 | AB | discuss case with stephen | IC | 0.4 | $ 160.00 | $ 400.00 |
| 2/26/2024 | AB | texting with stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2024 | AB | read email from stephen to erin about representation | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2024 | AB | texting with stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2024 | AB | write email to potenial amici about briefing scheudle | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2024 | AB | call ninth circuit about when amicus briefs are due | IC | 0.2 | $ 80.00 | $ 400.00 |
| 2/26/2024 | AB | read ecf about filed answering brief copies to en banc court and read ecf about | LR | 0.1 | $ 40.00 | $ 400.00 |
| 2/26/2024 | AB | read a couple emails from stephen about fee rates in the Ninth | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/29/2024 | AB | talk to hra president about paying for the cost of briefing in teter send email to | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/29/2024 | AB | read email from stephen to kainoa and speak to stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/29/2024 | AB | read email from court ecf about copes of brief recieved and then another about reply | IC | 0.1 | $ 40.00 | $ 400.00 |
| 2/29/2024 | AB | read ecf about supplemental briefs being filed | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/2/2024 | AB | email ben from Hawaii public defenders office the appeals briefing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/2/2024 | AB | texting with Ben from public defenders office to solicit brief | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/6/2024 | AB | read and respond to email from SAF about amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/6/2024 | AB | read two emails from saf about amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/6/2024 | AB | read two emails from saf about meeting tomorrow. | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/6/2024 | AB | read email from ed at saf about meeting | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/6/2024 | AB | read and reply to saf email about deadlines | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/7/2024 | AB | conference call with saf counsel and sending emails to saf | IC | 0.9 | $ 360.00 | $ 400.00 |
| 3/7/2024 | AB | discussion with stephen after call | IC | 0.2 | $ 80.00 | $ 400.00 |
| 3/7/2024 | AB | read email from ed saf lawyer | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/11/2024 | AB | read and respond to Stephen email about getting money to pay for prinitng costs | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/13/2024 | AB | read and reply to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/14/2024 | AB | read ecf and filed 28j letter | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/17/2024 | AB | read stephen email edit letter and send back to him | IC | 0.3 | $ 120.00 | $ 400.00 |
| 3/17/2024 | AB | read and reply to stephen email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/18/2024 | AB | discuss case with Stephen | IC | 0.4 | $ 160.00 | $ 400.00 |
| 3/19/2024 | AB | read and reply to stephen email about printing costs | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/19/2024 | AB | read and reply to saf email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/19/2024 | AB | discuss case with hifico president Andrew | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/20/2024 | AB | read email from stephen to Jason re fundraising for Teter in Kaui | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/20/2024 | AB | read email from Jason to Stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/25/2024 | AB | read and reply email from NRA joe greenlee email re amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/25/2024 | AB | read email from Joe Greenlee | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/26/2024 | AB | read and reply to Joe Greenlee email from nra | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/26/2024 | AB | write email to Joe and read email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/27/2024 | AB | read and reply to SAF email from Meredith asking for consent to file amicus read Rob auto email saying he no longer works at AGs office. write email to SAF telling them who to email for consent read email from Meredith re my email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/27/2024 | AB | read email from Nic giving consent to file to saf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/28/2024 | AB | read nra amicus brief | LR | 0.3 | $ 120.00 | $ 400.00 |
| 3/28/2024 | AB | read ecf regarding adding party | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/28/2024 | AB | read ecf filing nra brief | IC | 0.1 | $ 40.00 | $ 400.00 |
| 3/29/2024 | AB | read saf amicus brief | LR | 0.2 | $ 80.00 | $ 400.00 |
| 3/30/2024 | AB | read and reply to John Dillion text about new bill | IC | 0.1 | $ 40.00 | $ 400.00 |

| Date | Initials | Description | Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2024 | AB | read two ecf emails about amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/2/2024 | AB | read ecf about brief being filed | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/2/2024 | AB | read ecf deleted entry and resubmit ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | speak to kostas at crpa and send him the filed amicus briefs | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | read ecf about amicus brief being filed | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/4/2024 | AB | discuss amicus with Ben at Public Defenders office hawaii | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/5/2024 | AB | read ecf about paper copies filed by nra amicus | LR | 0.1 | $ 40.00 | $ 400.00 |
| 4/5/2024 | AB | read and reply to ben lowenthal email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/5/2024 | AB | read ben email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/9/2024 | AB | read and reply to ben email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/9/2024 | AB | read ben from public defenders office email re amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/10/2024 | AB | read and reply to PD office email for consent for amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/14/2024 | AB | read email from ben a pd office | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/17/2024 | AB | discuss amicus with ben at pd office | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/22/2024 | AB | read ecf and filed public defenders amicus brief | IC | 0.2 | $ 80.00 | $ 400.00 |
| 4/22/2024 | AB | read email from Ben at PD's office | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/23/2024 | AB | read add party ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/23/2024 | AB | read resend of add party ecf | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/25/2024 | AB | read ecf about amcius added Hawaii Public defenders | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read email from opposing counsel about their motion to moot the case | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read and reply to stephen email about the state's email and motion | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | discuss case with stephen and discuss state's proposed motion | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | write draft email to stephen re reedy email | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/27/2024 | AB | read email from stephen re reedy email and write email to reedy | IC | 0.1 | $ 40.00 | $ 400.00 |
| 4/30/2024 | AB | read ecf saying paper copies have been filed of pd amicus | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/13/2024 | AB | read signed bill which legallizes butterfly knives and other weapons | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/13/2024 | AB | read message informing me that the bill was passed and discussing passed bill with | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with Andrew teter | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case and Burton's expert report with Burton regarding the issue of whether butterfly knives can be open carried | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with amicus Knife Rights president Doug Ritter | IC | 0.4 | $ 160.00 | $ 400.00 |
| 5/14/2024 | AB | discuss case with James Grell | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/15/2024 | AB | editing the motion | PB | 0.3 | $ 120.00 | $ 400.00 |
| 5/15/2024 | AB | drafting op to motion to mootness | PB | 3.2 | $ 1,280.00 | $ 400.00 |
| 5/16/2024 | AB | editing and revising the motion | PB | 0.5 | $ 200.00 | $ 400.00 |
| 5/16/2024 | AB | read email from nic rejecting settlement offer | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/16/2024 | AB | listen to senate hearing testimony to try and find evidence for motion | LR | 0.6 | $ 240.00 | $ 400.00 |
| 5/17/2024 | AB | attempt to call stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/17/2024 | AB | read texts from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/17/2024 | AB | discussion with stephen on opposition | IC | 0.3 | $ 120.00 | $ 400.00 |
| 5/18/2024 | AB | read email from stephen | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/19/2024 | AB | review op and write email to stephen regarding the changes | PB | 0.2 | $ 80.00 | $ 400.00 |
| 5/20/2024 | AB | discuss motion with stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 5/20/2024 | AB | discuss attorney fees with stephen | IC | 0.2 | $ 80.00 | $ 400.00 |
| 5/21/2024 | AB | editing the motion | PB | 0.4 | $ 160.00 | $ 400.00 |
| 5/21/2024 | AB | last minute editing.  Turn into pdf and start to file. Read the op one more time before submit.  Find a mistake.  Fix it.  Reread a couple times to make sure I did not miss | PB | 0.4 | $ 160.00 | $ 400.00 |
| 5/23/2024 | AB | discuss attorney fees and mootness with Stephen | IC | 0.5 | $ 200.00 | $ 400.00 |
| 5/28/2024 | AB | discuss hearing with stephen | IC | 0.6 | $ 240.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf about hearing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | try to call stephen and read text from him | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf about hearing scheduled | IC | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read reply brief filed and ecf | LR | 0.1 | $ 40.00 | $ 400.00 |
| 5/28/2024 | AB | read ecf acknowledgement of hearing by reedy swanson | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/2/2024 | AB | read ecf re stephen acknowledgement of hearing | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/3/2024 | AB | read and respond to stephen email about teter bill | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss argument with Erin Murphy | Oral | 0.5 | $ 200.00 | $ 400.00 |
| 6/17/2024 | AB | read about panel composition | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss oral argument with Stephen | Oral | 0.8 | $ 320.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with Mark Pennak appeals specialist | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with mark pennak again | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | discuss appeal with mark penank | Oral | 0.4 | $ 160.00 | $ 400.00 |
| 6/17/2024 | AB | discuss case with Kostas CRPA lawyer | Oral | 0.2 | $ 80.00 | $ 400.00 |
| 6/17/2024 | AB | file acknowledgement of hearing notice | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read series of emails regarding lodging and flights from stephen | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | write joe greenlee about moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read and reply to Joe Greenlee regarding moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read email from pete patterson re hearing | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | read and reply to Joe Greenlee email re moot court | Oral | 0.1 | $ 40.00 | $ 400.00 |
| 6/17/2024 | AB | speak to clerk at ninth circuit | IC | 0.1 | $ 40.00 | $ 400.00 |
| 6/18/2024 | AB | discuss case with Pete Patterson counsel in Miller case | Oral | 0.4 | $ 160.00 | $ 400.00 |
| 6/19/2024 | AB | moot court practice with several attorneys | Oral | 1 | $ 400.00 | $ 400.00 |
| 6/19/2024 | AB | discussion with Burton Richardson regarding how to carry a butterfly knife under the | Oral | 0.2 | $ 80.00 | $ 400.00 |
| 6/22/2024 | AB | researching rahimi and drafting 28j response | LR | 0.1 | $ 40.00 | $ 400.00 |
| 6/22/2024 | AB | second call with Mark discussing rahimi as it pertains to teter | IC | 0.3 | $ 120.00 | $ 400.00 |

| Date | Atty | Description | Cat | Hrs | Rate | Total |
|---|---|---|---|---|---|---|
| 6/22/2024 | AB | discuss with Mark appeals specialist re 28j op | IC | 0.3 | $120.00 | $400.00 |
| 6/22/2024 | AB | email mark draft letter | IC | 0.1 | $40.00 | $400.00 |
| 6/22/2024 | AB | read and respond to mark email re letter | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | write mark email | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | read and respond to mark email re letter | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | read mark edited letter and email | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | read email from stephen to mark re letter | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | read emails from stephen and mark | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | discussion with stephen re letter | IC | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | discussion with stephen regarding letter and filing it second call | IC | 0.3 | $120.00 | $400.00 |
| 6/23/2024 | AB | read ecf and filed letter | LR | 0.1 | $40.00 | $400.00 |
| 6/23/2024 | AB | travel to airport for hearing | other | 0.5 | $200.00 | $400.00 |
| 6/23/2024 | AB | at airport getting through security and waiting for flight | other | 2 | $800.00 | $400.00 |
| 6/23/2024 | AB | traveling from Hawaii to Seattle for hearing | other | 5.5 | $2,200.00 | $400.00 |
| 6/23/2024 | AB | depart flight and airport get lyft to hotel and travel to hotel | other | 1.5 | $600.00 | $400.00 |
| 6/24/2024 | AB | preparing in the morning for argument | Oral | 2.4 | $960.00 | $400.00 |
| 6/24/2024 | AB | discussion with Stephen preparing for case | Oral | 0.7 | $280.00 | $400.00 |
| 6/24/2024 | AB | discussion with stephen preparing for case | Oral | 0.3 | $120.00 | $400.00 |
| 6/24/2024 | AB | discussion with Kevin prepping for case | Oral | 1.5 | $600.00 | $400.00 |
| 6/24/2024 | AB | preppoing for case by look over documents and practicing making notes etc | Oral | 3.5 | $1,400.00 | $400.00 |
| 6/25/2024 | AB | oral argument showed up a little early | Oral | 1.6 | $640.00 | $400.00 |
| 6/25/2024 | AB | speak to stephen after argument | Oral | 0.1 | $40.00 | $400.00 |
| 6/25/2024 | AB | speak to stephen again | Oral | 0.1 | $40.00 | $400.00 |
| 6/25/2024 | AB | discuss argument with Mark | Oral | 0.4 | $160.00 | $400.00 |
| 6/25/2024 | AB | prep for argument in the morning | Oral | 1.1 | $440.00 | $400.00 |
| 6/26/2024 | AB | read and respond to stephen email | IC | 0.1 | $40.00 | $400.00 |
| 6/26/2024 | AB | read stephen email | IC | 0.1 | $40.00 | $400.00 |
| 6/26/2024 | AB | review deposition of nagamine read stephen email and respond to his email | LR | 0.3 | $120.00 | $400.00 |
| 6/26/2024 | AB | read ecf and filed letter | IC | 0.1 | $40.00 | $400.00 |
| 6/26/2024 | AB | write email to erin re hearing | IC | 0.1 | $40.00 | $400.00 |
| 7/18/2024 | AB | discuss case with stephen | IC | 0.1 | $40.00 | $400.00 |
| 8/9/2024 | AB | read ecf and 28j letter from state re 4th circuit cases | LR | 0.1 | $40.00 | $400.00 |
| 8/12/2024 | AB | discuss proposed response to 28j with Stephen re Bianchi and price | IC | 0.4 | $160.00 | $400.00 |
| 8/12/2024 | AB | review price and add to the letter after recieving it from stephen email letter back to | PB | 0.5 | $200.00 | $400.00 |
| 8/12/2024 | AB | read and reply to Stephen email re letter and send him updated letter | IC | 0.1 | $40.00 | $400.00 |
| 8/27/2024 | AB | read mass switchblade ruling | LR | 0.2 | $80.00 | $400.00 |
| 8/27/2024 | AB | read email from stephen and draft 28j lettr re mass case and reply to him | PB | 0.1 | $40.00 | $400.00 |
| 8/29/2024 | AB | read filed response to 28j by state | PB | 0.1 | $40.00 | $400.00 |
| 10/8/2024 | AB | listen to argument in Lackey v. Stinnie | LR | 1.4 | $560.00 | $400.00 |
| 10/29/2024 | AB | read hanson opinion d.c. circuit magazine opinion | LR | 0.5 | $200.00 | $400.00 |
| 10/29/2024 | AB | discuss d.c. magazine case and legal theory plus en banc procudere and duncan with Mark pennak appeals lawyer | LR | 0.6 | $240.00 | $400.00 |
| 11/10/2024 | AB | read Illinois ar 15 decision trial court | LR | 0.9 | $360.00 | $400.00 |
| 12/16/2024 | AB | discuss en banc proceedings with attorney mark pennak | LR | 0.1 | $40.00 | $400.00 |
| 1/16/2025 | AB | read new bill which bans all knife carry | LR | 0.1 | $40.00 | $400.00 |
| 1/16/2025 | AB | write email to stephen with new bill | IC | 0.1 | $40.00 | $400.00 |
| 1/17/2025 | AB | discuss new bill with stephen and how that affects mootness | IC | 0.4 | $160.00 | $400.00 |
| 1/20/2025 | AB | read email and draft letter from stephen and write email back to stephen asking him | IC | 0.1 | $40.00 | $400.00 |
| 1/20/2025 | AB | read and reply to stephen email | IC | 0.1 | $40.00 | $400.00 |
| 1/22/2025 | AB | read en banc opinion | LR | 0.4 | $160.00 | $400.00 |
| 1/22/2025 | AB | discuss attorney fees petition and opinion with stephen | IC | 0.6 | $240.00 | $400.00 |
| 1/22/2025 | AB | read mark pennak email and john dillion text and reply | IC | 0.1 | $40.00 | $400.00 |
| 1/22/2025 | AB | speak to mark briefly | IC | 0.1 | $40.00 | $400.00 |
| 1/22/2025 | AB | speak to ewan at Hawaii ag's office re settlement | IC | 0.3 | $120.00 | $400.00 |
| 1/23/2025 | AB | research on appellate attorney fees and email stephen | LR | 0.3 | $120.00 | $400.00 |
| 1/23/2025 | AB | draft and send email to Kaliko | IC | 0.1 | $40.00 | $400.00 |
| 1/23/2025 | AB | email kevin and don wilkerson for declarations for fee petition | PB | 0.1 | $40.00 | $400.00 |
| 1/23/2025 | AB | work on the fee petition | PB | 0.5 | $200.00 | $400.00 |
| 1/23/2025 | AB | discuss declaration with Kevin | IC | 0.4 | $160.00 | $400.00 |
| 1/23/2025 | AB | speak to Stephen briefly about case | IC | 0.1 | $40.00 | $400.00 |
| 1/23/2025 | AB | discuss declaration with stephen | IC | 0.1 | $40.00 | $400.00 |
| 1/23/2025 | AB | edit fee petition based on stephen edits and send it back to him | PB | 0.6 | $240.00 | $400.00 |
| 1/23/2025 | AB | read email from Stephen draft declaration for Don send to Kevin and Don to sign | IC | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | discuss motion with stephen | IC | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | drafting declaration for fee petition | PB | 1.5 | $600.00 | $400.00 |
| 1/24/2025 | AB | email rick holcomb and call don wilkerson and kevin o'grady for declarations | IC | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | discuss declaration with Kevin O'Grady | IC | 0.3 | $120.00 | $400.00 |
| 1/24/2025 | AB | editing the declaration | IC | 0.4 | $160.00 | $400.00 |
| 1/24/2025 | AB | speak to kostas about filing amicus in support of fee petition | IC | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | discuss fee petition with Stephen | PB | 0.5 | $200.00 | $400.00 |
| 1/24/2025 | AB | make changes to declaration after speaking to stephen | PB | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | email declaration to stephen and to kostas | IC | 0.1 | $40.00 | $400.00 |
| 1/24/2025 | AB | editing declaration rewriting it and send to stephen | IC | 0.5 | $200.00 | $400.00 |
| 1/24/2025 | AB | editing my declaration | PB | 0.4 | $160.00 | $400.00 |
| 1/24/2025 | AB | editing the petition and emailing stephen | PB | 0.1 | $40.00 | $400.00 |

| Date | | Description | | Rate | Hours | | Amount | | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2025 | AB | revising my declaration and emailing stephen | | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/26/2025 | AB | revising the fee petition email stephen | | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/26/2025 | AB | revise the fee petition look up cases for it. | | PB | 0.5 | $ | 200.00 | $ | 400.00 |
| 1/26/2025 | AB | reading through declaration look for oversights realize there is a missing case and | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/26/2025 | AB | talk to don about a declaration | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/26/2025 | AB | review don declaration and talk to don ask him to modify his declaration | | PB | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/27/2025 | AB | speak to stephen about the petition | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/27/2025 | AB | read and reply to kevin email tell him to edit his declaration review his declaration | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/27/2025 | AB | read kevin email review declaration forward to stephen after confirming it is good to | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/27/2025 | AB | update andrew teter on case | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/27/2025 | AB | update James on case | | IC | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/28/2025 | AB | read through both the declaration and fee petiiton. Make edits to declaration and email sentence for stephen to add into fee petition | | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/28/2025 | AB | read through fee petition find sentence that needs to be revised. Email sentence to stephen with instructions to revise it | | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/28/2025 | AB | discuss petition with mark pennak | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| 1/28/2025 | AB | read email from stephen and review timesheets | | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/28/2025 | AB | discuss timesheets with stephen | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2025 | AB | read email from stephen with declarations and petition. Review stephen declaration and revise fee petition based on stephen's edits | | IC | 0.6 | $ | 240.00 | $ | 400.00 |
| 1/29/2025 | AB | working on declaration and talk to todd about legislature bill from last year which leglaized butterfly knives for declaration | | PB | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/29/2025 | AB | read and reply to stephen email re eric seitz's | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2025 | AB | discuss fee petition with stephen | | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/29/2025 | AB | read email from stephen with modified eric declaration and forward to eric seitz | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/29/2025 | AB | discuss fee petition with stephen | | IC | 0.4 | $ | 160.00 | $ | 400.00 |
| 1/29/2025 | AB | read email from stephen with modified eric declaration and forward to eric seitz | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 1/30/2025 | AB | discussion with Bhuvan preparing timesheet to prepare Form 9 | | PB | 0.8 | $ | 320.00 | $ | 400.00 |
| 1/30/2025 | AB | proofreading the petition. Find error and email stephen the error to correct in the | | PB | 0.3 | $ | 120.00 | $ | 400.00 |
| 1/30/2025 | AB | read two emails from stephen about recent changes to petition | | IC | 0.1 | $ | 40.00 | $ | 400.00 |
| 2/1/2025 | AB | preparing spreadsheets and totalling hours for form 9 with a specialist I hired | | PB | 2 | $ | 800.00 | $ | 400.00 |
| 2/1/2025 | AB | final working with Bhuvan on timesheets for form 9 send to stephen | | PB | 0.7 | $ | 280.00 | $ | 400.00 |
| 2/1/2025 | AB | discussion with Stephen on petition/time | | IC | 0.2 | $ | 80.00 | $ | 400.00 |
| | | | | **Grand Total** | 431.3 | $ | 174,120.66 | | |
| | | | | | | w/ GET +45% Modifier | $261,941.26 | | |

**Expenses**

| Date | | Description | | Type | | | Amount |
|---|---|---|---|---|---|---|---|
| 6/12/2019 | AB | hotel expense for conf | | other | Flat Exp | $ | 558.26 |
| 6/12/2019 | AB | SAN to HNL airline ticket | | other | Flat Exp | $ | 742.40 |
| 2/1/2025 | AB | Hire Specialist - Bhuvan Agarwal - To assist with preparing time sheets for form-9 | | Other | Flat Exp | $ | 300.00 |
| | | | | | **Total** | $ | **1,600.66** |