# Exhibit 3

**District Court and Ninth Circuit Docket Sheets**

**U.S. District Court**
**District of Hawaii (Hawaii)**
**CIVIL DOCKET FOR CASE #: 1:19-cv-00183-ACK-WRP**

Teter et al v. Connors et al
Assigned to: JUDGE ALAN C. KAY
Referred to: MAGISTRATE JUDGE WES REBER PORTER
Demand: $0

Case in other court:    Ninth Circuit, 20-15948

Cause: 42:1983 Civil Rights Act

Date Filed: 04/10/2019
Date Terminated: 05/13/2020
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Andrew Teter**

represented by **Alan A. Beck**
Law Office of Alan Beck
2692 Harcourt Drive
San Diego, CA 92123
(619) 905-9105
Email: ngord2000@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen D. Stamboulieh**
Stamboulieh Law, PLLC
P. O. Box 428
Olive Branch, MS 38654
(601) 852-3440
Email: stephen@sdslaw.us
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Grell**

represented by **Alan A. Beck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen D. Stamboulieh**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Clare E. Connors**
*in her Official Capacity as the Attorney General of the State of Hawaii*

represented by **Ryan M. Akamine**
Department Attorney General
425 Queen Street
Honolulu, HI 96813
808-586-1494
Fax: 808-586-1369
Email: ryan.m.akamine@hawaii.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Al Cummings**
*in his Official Capacity as the State Sheriff Division Administrator*

represented by **Ryan M. Akamine**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**Hawaii Firearms Coalition**                               represented by   **Kevin Gerard O'Grady**
The Law Office of Kevin O'Grady, LLC
1136 Union Mall, Ste 808
Honolulu, HI 96813
521-3367
Fax: 521-3369
Email: Kevin@CriminalAndMilitaryDefenseHawaii.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Amicus**

**Everytown for Gun Safety Support Fund**                   represented by   **Pamela W. Bunn**
Dentons US LLP
1001 Bishop Street 18th Floor
Honolulu, HI 96813
524-1800
Fax: 524-4591
Email: pamela.bunn@dentons.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wendy F. Hanakahi**
Dentons US LLP
1001 Bishop Street 18th Floor
Honolulu, HI 96813
808-524-1800
Fax: 808524-4591
Email: wendy.hanakahi@dentons.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| # | Docket Text | Date Filed |
|---|---|---|
| 1 | COMPLAINT for Declaratory and Injunctive Relief against All Plaintiffs Clare E. Connors, Al Cummings ( Filing fee $ 400 receipt number 0975-2184494.), filed by andrew teter. (Attachments: # 1 Declaration of Andrew Teter , # 2 Declaration James Grell , # 3 Declaration of Burton Richardson , # 4 Errata Exhibit , # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Civil Cover Sheet)(Beck, Alan) Modified on 4/10/2019 (emt, ). (Entered: 04/10/2019) | 04/10/2019 |
| 2 | Summons (Proposed) (Beck, Alan) (Entered: 04/10/2019) | 04/10/2019 |
| 3 | Summons (Proposed) (Beck, Alan) (Entered: 04/10/2019) | 04/10/2019 |
| 4 | NOTICE of Case Assignment: Please reflect Civil case number CV 19-00183 ACK-RLP on all further pleadings. (emt, ) (Entered: 04/10/2019) | 04/10/2019 |
| 5 | Summons Issued as to Clare E. Connors. (emt, ) (Entered: 04/10/2019) | 04/10/2019 |
| 6 | Summons Issued as to Al Cummings. (emt, ) (Entered: 04/10/2019) | 04/10/2019 |
| 7 | Order Setting Rule 16 Scheduling Conference is set for 09:00AM on 6/5/2019 before MAGISTRATE JUDGE RICHARD L. PUGLISI - Signed by CHIEF JUDGE J. MICHAEL SEABRIGHT on 4/10/2019. (Attachments: # 1 Memo from Clerk Re: Corporate Disclosure Statements) ATTACH THE SCHEDULING ORDER TO THE INITIATING DOCUMENT (COMPLAINT/NOTICE OF REMOVAL). THE SCHEDULING ORDER AND MEMO RE: CORPORATE DISCLOSURES MUST BE SERVED WITH THE DOCUMENT. (emt, ) (Entered: 04/10/2019) | 04/10/2019 |
| 8 | CIVIL Waiver of Service Packet ~ Notice to Parties Regarding Service Pursuant to Rule 4 of the Federal Rules of Civil Procedure. (Attachments: # 1 AO 398 Notice of Lawsuit and Request to Waive Service of Summons, # 2 AO 399 Waiver of Service of Summons) (emt, ) (Entered: 04/10/2019) | 04/10/2019 |
|  | ADVISORY ENTRY. The entry docket number 1 Complaint filed by Andrew Teter was filed incorrectly in this case. The filing party may refer to LR10.2(b), which states "The name, Hawaii bar identification number, address, telephone number, facsimile number, and e-mail address of counsel (or, if pro se, of the party), and the specific identification of each party represented by name and interest in the litigation (e.g., plaintiff, defendant, etc.) shall appear in the upper left-hand corner of the first page of each paper presented for filing...". Additionally, the filing party is advised that the document caption does not reference the declarations and exhibits submitted in support of the complaint. The filer may also refer to LR10.2(c) Caption, Case Numbers, and Title. (emt, ) (Entered: 04/10/2019) | 04/10/2019 |

| # | Docket Text | Date Filed |
|---|---|---|
| 9 | MOTION for Pro Hac Vice Filing fee $ 300, receipt number 0975-2186179.Alan A. Beck appearing for Plaintiffs James Grell, Andrew Teter (Attachments: # 1 Exhibit)(Beck, Alan) (Entered: 04/15/2019) | 04/15/2019 |
| 10 | First MOTION to Amend/Correct 9 MOTION for Pro Hac Vice Filing fee $ 300, receipt number 0975-2186179. Alan A. Beck appearing for Plaintiffs James Grell, Andrew Teter (Attachments: # 1 Exhibit)(Beck, Alan) (Entered: 04/15/2019) | 04/15/2019 |
| 11 | ORDER GRANTING THE AMENDED APPLICATION OF STEPHEN D. STAMBOULIEH TO APPEAR PRO HACE VICE re: 10 - Signed by MAGISTRATE JUDGE RICHARD L. PUGLISI on 4/15/2019. STEPHEN D. STAMBOULIEH, ESQ. (Law Firm: Stamboulieh Law, PLLC) added as attorney Pro Hac Vice for Plaintiffs Andrew Teter and James Grell. (jo) (Entered: 04/15/2019) | 04/15/2019 |
| 12 | SUMMONS Returned Executed by Andrew Teter, James Grell. All Defendants served on 4/15/2019. (Attachments: # 1 Exhibit Proof of Service on Connors)(Stamboulieh, Stephen) Docket Text Modified on 4/22/2019 (jo) (Entered: 04/22/2019) | 04/22/2019 |
| 15 | ORDER REASSIGNING CASE. Case reassigned to MAGISTRATE JUDGE WES REBER PORTER for all further proceedings. MAGISTRATE JUDGE RICHARD L. PUGLISI no longer assigned to case. Please reflect new case number CV 19-00183ACK-WRP on all further pleadings, effective 05/13/2019 . Signed by CHIEF JUDGE J. MICHAEL SEABRIGHT on 05/08/19. (apg, ) (Entered: 05/13/2019) | 05/08/2019 |
| 13 | REPORT of Planning Meeting . (Attachments: # 1 Certificate of Service)(Stamboulieh, Stephen) (Entered: 05/13/2019) | 05/13/2019 |
| 14 | Scheduling Conference Statement . (Attachments: # 1 Certificate of Service)(Stamboulieh, Stephen) (Entered: 05/13/2019) | 05/13/2019 |
| 16 | EO: Due to a scheduling conflict, the Rule 16 Scheduling Conference set for 6/5/2019 is CONTINUED to 6/14/2019 at 9:30 a.m. in the Chambers of Magistrate Judge Wes Reber Porter. Plaintiffs shall notify Defendants. (MAGISTRATE JUDGE WES REBER PORTER)(agh) (Entered: 05/13/2019) | 05/13/2019 |
| 17 | Defendants Clare E. Connors and Al Cummings', In Their Official Capacities, ANSWER to Complaint For Declaratory And Injunctive Relief by Clare E. Connors, Al Cummings. (Attachments: # 1 Certificate of Service)(Akamine, Ryan) (Entered: 05/28/2019) | 05/28/2019 |
| 18 | Scheduling Conference Statement Defendants Clare E. Connors and Al Cummings, In Their Official Capacities. (Attachments: # 1 Certificate of Service)(Akamine, Ryan) (Entered: 06/06/2019) | 06/06/2019 |
| 19 | EP: Rule 16 Scheduling Conference held on 6/14/2019. Rule 16 Scheduling Conference Order to be issued. Non-Jury Trial is set for 6/16/2020 at 09:00 AM before JUDGE ALAN C. KAY. Final Pretrial Conference is set for 5/6/2020 at 10:00 AM in Chambers of Magistrate Judge Wes Reber Porter before MAGISTRATE JUDGE WES REBER PORTER. Settlement Conference is set for 2/26/2020 at 10:00 AM in Chambers of Magistrate Judge Wes Reber Porter before MAGISTRATE JUDGE WES REBER PORTER. Settlement Conference statements by 2/19/2020. Dispositive Motions filed by 1/15/2020. Discovery due by 4/17/2020. (Court Reporter In chambers - not reported. 9:35 a.m. 9:50 a.m.) (MAGISTRATE JUDGE WES REBER PORTER)(mrf) (Entered: 06/14/2019) | 06/14/2019 |
| 20 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Plaintiffs' Initial Disclosures (Stamboulieh, Stephen) (Entered: 06/14/2019) | 06/14/2019 |
| 21 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Plaintiffs' First Set of Interrogatories (Stamboulieh, Stephen) (Entered: 06/14/2019) | 06/14/2019 |
| 22 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Plaintiffs' First Set of Requests for Admissions (Stamboulieh, Stephen) (Entered: 06/14/2019) | 06/14/2019 |
| 23 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Plaintiffs' Requests for Production of Documents (Stamboulieh, Stephen) (Entered: 06/14/2019) | 06/14/2019 |
| 24 | RULE 16 SCHEDULING ORDER - Signed by MAGISTRATE JUDGE WES REBER PORTER on 6/14/2019. (jo) (Entered: 06/14/2019) | 06/14/2019 |
| 25 | ORDER SETTING SETTLEMENT CONFERENCE - Signed by MAGISTRATE JUDGE WES REBER PORTER on 6/14/2019. Pursuant to LR 16.5(b), all parties to this matter are hereby ORDERED TO APPEAR for a settlement conference, beginning in chambers, on February 26, 2020, at 10:00 a.m. (jo) (Entered: 06/14/2019) | 06/14/2019 |
| 26 | CERTIFICATE OF SERVICE by Clare E. Connors, Al Cummings In Their Official Capacities, Response To Plaintiffs' First Set Of Request For Admissions] (Akamine, Ryan) (Entered: 07/29/2019) | 07/29/2019 |
| 27 | CERTIFICATE OF SERVICE by Clare E. Connors, Al Cummings In Their Official Capacities, Response To Plaintiffs' First Set Of Interrogatories To Defendants (Akamine, Ryan) (Entered: 07/29/2019) | 07/29/2019 |
| 28 | CERTIFICATE OF SERVICE by Clare E. Connors, Al Cummings In Their Official Capacities, Response To Plaintiffs' First Set Of Request [sic] For Production Of Documents (Akamine, Ryan) (Entered: 07/29/2019) | 07/29/2019 |
| 29 | CERTIFICATE OF SERVICE by Clare E. Connors, Al Cummings [Re: Defendants Clare E. Connors and Al Cummings', In Their Official Capacities, Rule 26 Initial Disclosures] (Akamine, Ryan) (Entered: 08/02/2019) | 08/02/2019 |
| 30 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Notice of Deposition to Al Cummings (Stamboulieh, Stephen) (Entered: 09/30/2019) | 09/30/2019 |

| # | Docket Text | Date Filed |
|---|---|---|
| 31 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Notice of Deposition to Clare E. Connors (Stamboulieh, Stephen) (Entered: 09/30/2019) | 09/30/2019 |
| 32 | CERTIFICATE OF SERVICE by James Grell, Andrew Teter Plaintiffs' Designation of Expert Witnesses (Stamboulieh, Stephen) (Entered: 12/09/2019) | 12/09/2019 |
| 33 | MOTION for Summary Judgment Stephen D. Stamboulieh appearing for Plaintiffs James Grell, Andrew Teter (Attachments: # 1 Memorandum In Support of Motion, # 2 Certificate of Service)(Stamboulieh, Stephen) Docket Text Modified on 1/14/2020 (jo) (Entered: 01/14/2020) | 01/14/2020 |
| 34 | CONCISE STATEMENT of Facts re 33 MOTION for Summary Judgment filed by James Grell, Andrew Teter. (Attachments: # 1 Declaration of Counsel, # 2 Exhibit A Teter Declaration, # 3 Exhibit B Grell Declaration, # 4 Exhibit C Burton Declaration, # 5 Exhibit D Burton Report, # 6 Exhibit E Deposition of Robin Nagamine, # 7 Certificate of Service)(Stamboulieh, Stephen) Docket Text Modified on 1/14/2020 (jo) (Entered: 01/14/2020) | 01/14/2020 |
| 35 | NOTICE of Hearing on Motion 33 MOTION for Summary Judgment . The Motion Hearing is scheduled for Tuesday, April 7, 2020 at 11:00 AM before JUDGE ALAN C. KAY. (il, ) (Entered: 01/14/2020) | 01/14/2020 |
| 36 | MOTION for Summary Judgment Ryan M. Akamine appearing for Defendants Clare E. Connors, Al Cummings (Attachments: # 1 Memorandum, # 2 Certificate of Service)(Akamine, Ryan) (Entered: 01/15/2020) | 01/15/2020 |
| 37 | CONCISE STATEMENT of Facts re 36 MOTION for Summary Judgment filed by Clare E. Connors, Al Cummings. (Attachments: # 1 Declaration of Ryan M. Akamine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Certificate of Service)(Akamine, Ryan) (Entered: 01/15/2020) | 01/15/2020 |
| 38 | First MOTION for Leave to File amicus brief of Hawaii Firearms Coalition Kevin G. O'Grady appearing for Amicus Hawaii Firearms Coalition (Attachments: # 1 Memorandum, # 2 Exhibit A Declaration of Kevin O'Grady, # 3 Exhibit B amicus brief, # 4 Certificate of Service)(O'Grady, Kevin) Docket Text Modified on 1/16/2020 (jo) (Entered: 01/15/2020) | 01/15/2020 |
| 39 | NOTICE of Hearing on Motions 33 MOTION for Summary Judgment and 36 MOTION for Summary Judgment are both scheduled for Tuesday, April 28, 2020 at 11:00 AM before JUDGE ALAN C. KAY. The original motion hearing date of 4/7/2020 is now canceled, both motions shall be heard on the 4/28/2020 date.(il, ) (Entered: 01/16/2020) | 01/16/2020 |
| 40 | EO: The Court has reviewed Hawaii Firearms Coalition's Motion for Leave to File Amicus Curiae Brief, see ECF No. 38 , including the declaration of counsel stating that both Plaintiffs and Defendants in this action consent to filing of the brief, and GRANTS leave to file the brief submitted as Exhibit B to the Motion. (MAGISTRATE JUDGE WES REBER PORTER) (agh) (Entered: 01/17/2020) | 01/17/2020 |
| 41 | NOTICE of Appearance by Wendy F. Hanakahi on behalf of Everytown for Gun Safety Support Fund. (Hanakahi, Wendy) (Entered: 01/22/2020) | 01/22/2020 |
| 42 | NOTICE of Appearance by Pamela W. Bunn on behalf of Everytown for Gun Safety Support Fund. (Bunn, Pamela) (Entered: 01/22/2020) | 01/22/2020 |
| 43 | Corporate Disclosure Statement by Everytown for Gun Safety Support Fund. (Hanakahi, Wendy) (Entered: 01/22/2020) | 01/22/2020 |
| 44 | MOTION for Leave to File Brief of Everytown for Gun Safety Support Fund as Amicus Curiae Wendy F. Hanakahi appearing for Amicus Everytown for Gun Safety Support Fund (Attachments: # 1 Exhibit A)(Hanakahi, Wendy) (Entered: 01/22/2020) | 01/22/2020 |
| 45 | First Brief of Amicus Hawaii Firearms Coalition. (Attachments: # 1 Certificate of Service)(O'Grady, Kevin) (Entered: 01/22/2020) | 01/22/2020 |
| 46 | EO: The Court is in receipt of the Motion for Leave to File Brief of Everytown for Gun Safety Support Fund as Amicus Curiae, ECF No. 44 . The Motion represents that all parties have consented to the filing of the aforementioned Amicus Brief, and the Court GRANTS leave to file the brief submitted as Exhibit A to the Motion. SO ORDERED by (JUDGE ALAN C. KAY(il, ) (Entered: 01/23/2020) | 01/23/2020 |
| 47 | Brief re 46 Order on Motion for Leave to File,, Link, 44 MOTION for Leave to File Brief of Everytown for Gun Safety Support Fund as Amicus Curiae Brief of Everytown For Gun Safety Support Fund as Amicus Curiae. (Hanakahi, Wendy) (Entered: 01/23/2020) | 01/23/2020 |
| 48 | Letter from counsel requesting that the settlement conference set for 2/26/2020 be vacated (agh) (Entered: 02/04/2020) | 02/04/2020 |
| 49 | EO: The Court grants the parties' joint request to vacate the Settlement Conference set for 2/26/2020. See ECF No. 48 . The Court may reschedule the Settlement Conference as appropriate and encourages the parties to contact the Court at any time if settlement discussions would be productive. (MAGISTRATE JUDGE WES REBER PORTER) (agh) (Entered: 02/04/2020) | 02/04/2020 |
| 50 | CONCISE STATEMENT in Opposition re 36 MOTION for Summary Judgment filed by James Grell, Andrew Teter. (Attachments: # 1 Certificate of Service)(Stamboulieh, Stephen) (Entered: 03/30/2020) | 03/30/2020 |
| 51 | RESPONSE in Opposition re 36 MOTION for Summary Judgment filed by James Grell, Andrew Teter. (Attachments: # 1 Memorandum Memorandum in Opposition, # 2 Certificate of Service Certificate of Service)(Stamboulieh, Stephen) (Entered: 03/30/2020) | 03/30/2020 |
| 52 | MEMORANDUM in Opposition re 33 MOTION for Summary Judgment filed by Clare E. Connors, Al Cummings. (Attachments: # 1 Certificate of Service)(Akamine, Ryan) (Entered: 04/07/2020) | 04/07/2020 |

| # | Docket Text | Date Filed |
|---|---|---|
| 53 | CONCISE STATEMENT in Opposition re 33 MOTION for Summary Judgment filed by Clare E. Connors, Al Cummings. (Attachments: # 1 Declaration of Ryan M. Akamine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Certificate of Service)(Akamine, Ryan) (Entered: 04/07/2020) | 04/07/2020 |
| 54 | EO: Pursuant to the March 23, 2020 issuance of a Temporary General Order Regarding District of Hawaii Response to Covid-19 Emergency, the Motion Hearing scheduled on April 28, 2020 at 11:00 AM will be held telephonically using the AT&T Connect Audio Conference.The Parties are directed to follow the dialing instructions below as well as anyone who wishes to participate in this public hearing.Participant dialing instructions: 1. Dial (888) 684-88522. Enter Access Code (9657219) when prompted followed by the pound(#) sign3. No Participant/Security Code is needed4. You will be connected SO ORDERED by (JUDGE ALAN C. KAY)(il, ) (Entered: 04/10/2020) | 04/10/2020 |
| 55 | EO: The Final Pretrial Conference set for May 6, 2020 is CONTINUED to May 12, 2020 at 10:00 AM before MAGISTRATE JUDGE WES REBER PORTER. The Final Pretrial Conference will be held by telephone. The Court will be using AT&T Connect Audio Conference at 1-888-278-0296 / Access Code: 8224751. (MAGISTRATE JUDGE WES REBER PORTER)(mrf) (Entered: 04/10/2020) | 04/10/2020 |
| 56 | Joint MOTION to Continue Pretrial and Trial Deadlines Stephen D. Stamboulieh appearing for Plaintiffs James Grell, Andrew Teter (Attachments: # 1 Certificate of Service)(Stamboulieh, Stephen) (Entered: 04/13/2020) | 04/13/2020 |
| 57 | RESPONSE in Support re 36 MOTION for Summary Judgment filed by Clare E. Connors, Al Cummings. (Attachments: # 1 Certificate of Service)(Akamine, Ryan) (Entered: 04/14/2020) | 04/14/2020 |
| 58 | REPLY to Response to Motion re 33 MOTION for Summary Judgment filed by James Grell, Andrew Teter. (Attachments: # 1 Certificate of Service)(Stamboulieh, Stephen) (Entered: 04/14/2020) | 04/14/2020 |
| 59 | EO: The Court GRANTS the parties' Joint Motion to Suspend Pretrial and Trial Deadlines, ECF No. 56 . The trial date, final pretrial conference date, and all trial-related deadlines are vacated and will be reset following the court's decision on the pending motions for summary judgment. A Telephonic Status Conference before Magistrate Judge Wes Reber Porter is set for 6/18/2020 at 9:30 AM via AT&T Connect Audio Conference at 1-888-278-0296 / Access Code: 8224751. No later than 6/12/2020, the parties shall file a Status Report. (MAGISTRATE JUDGE WES REBER PORTER)(mrf) (Entered: 04/15/2020) | 04/15/2020 |
| 60 | EP: Motion Hearing held regarding Plaintiffs' Motion for Summary Judgment 33 and Defendants' Motion for Summary Judgment 36 .Amicus Attorney Wendy F. Hanakahi, Esq. representing Everytown for Gun Safety Support Fund present.Amicus Attorney Kevin G. O'Grady, Esq. representing Hawaii Firearms Coalition present.Arguments were heard.Both the Plaintiffs' Motion for Summary Judgment 33 and Defendants' Motion for Summary Judgment 36 is taken under advisement.Court to prepare a written order.(Court Reporter Ann Matsumoto.) (JUDGE ALAN C. KAY)(il, ) (Entered: 04/28/2020) | 04/28/2020 |
| 61 | ORDER DENYING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT AND GRANTING THE STATE'S MOTION FOR SUMMARY JUDGMENT, re ECF 33 Plaintiffs' Motion, and ECF 36 State's Motion - Signed by JUDGE ALAN C. KAY on 5/13/2020.For the foregoing reasons, the Court holds that HRS § 134-53(a) is not an unconstitutional restriction on the right to bear arms under the Second Amendment. To summarize the Court's ruling: (1) butterfly knives are bearable arms that trigger Second Amendment protections; (2) the Court assumes without deciding that butterfly knives are commonly used by law-abiding citizens for lawful purposes and therefore fall within the historical scope of the Second Amendment; (3) the ban on butterfly knives is not per se unconstitutional under Heller; (4) because the ban implicates the core right under the Second Amendment but does not severely burden that right, intermediate scrutiny applies; and (5) the statute survives intermediate scrutiny because it furthers the State's important interest to promote public safety by reducing access to butterfly knives, which leads to gang-related crime.While recognizing that Heller does not cleanly resolve all the constitutional questions at play here, this analysis is faithful to Heller. The Court hereby DENIES Plaintiffs' Motion for Summary Judgment and GRANTS the State's Motion for Summary Judgment.(jni) (Entered: 05/13/2020) | 05/13/2020 |
| 62 | EO: Based on 61 ORDER DENYING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT AND GRANTING THE STATE'S MOTION FOR SUMMARY JUDGMENT, the Telephonic Status Conference set for 6/18/2020 at 9:30 AM before MAGISTRATE JUDGE WES REBER PORTER is VACATED. (MAGISTRATE JUDGE WES REBER PORTER)(mrf) (Entered: 05/13/2020) | 05/13/2020 |
| 63 | JUDGMENT IN A CIVIL CASE entered on 5/13/2020 in favor of Clare E. Connors and Al Cummings, against Andrew Teter and James Grell, pursuant to ECF 61 ORDER DENYING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT AND GRANTING THE STATE'S MOTION FOR SUMMARY JUDGMENT.(jni) (Entered: 05/13/2020) | 05/13/2020 |
| 64 | NOTICE OF APPEAL as to 63 Clerk's Judgment, 61 Order on Motion for Summary Judgment,,,,,,,,, by James Grell, Andrew Teter. Filing fee $ 505, receipt number 0975-2371142. (Stamboulieh, Stephen) USCA NO. 20-15948 Modified on 5/19/2020 (jni) (Entered: 05/13/2020) | 05/13/2020 |
| 65 | USCA Case Number 20-15948 for 64 Notice of Appeal, filed by Andrew Teter, James Grell. (jni) (Entered: 05/19/2020) | 05/19/2020 |
| 66 | USCA Time Schedule Order as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA NO. 20-15948 (Attachments: # 1 Notice to all Parties and Counsel, # 2 Mediation Letter)(jni) (Entered: 05/19/2020) | 05/19/2020 |
| 67 | Attorney Appeal Packet re 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA NO. 20-15948 (Attachments: # 1 Notice of Appeal, # 2 District Court Instructions for Civil Appeals, # 3 Docket Sheet)(jni) (Entered: 05/19/2020) | 05/19/2020 |

| # | Docket Text | Date Filed |
|---|---|---|
| 68 | TRANSCRIPT of Proceedings Telephonic Hearing held on April 28, 2020, before Judge Alan C. Kay. Court Reporter/Transcriber - ANN MATSUMOTO, Telephone number - 8085412061,Email Address - am@hid.uscourts.gov. PP. - 33 90-Day Transcript Restriction: PACER access to filed transcripts is restricted for 90 days from the file date to permit redaction of personal identifiers. Citations to restricted transcripts in filed documents must be limited to those portions of the proceedings that are relevant and in need of judicial review. Attaching restricted transcripts, in their entirety, to filed documents should be limited to situations with specific need. Transcript may be viewed at the court public terminal or ordered through the Court Reporter before the deadline for Release of Transcript. Redaction Request due 6/22/2020. Redacted Transcript Deadline set for 7/1/2020. Release of Transcript Restriction set for 8/31/2020. (Matsumoto, Ann) (Entered: 06/03/2020) | 06/03/2020 |
| 69 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA NO. 20-15948. This appeal is removed from the July 9, 2021 Honolulu calendar and appellate proceedings will be HELD IN ABEYANCE pending the United States Supreme Court's resolution of New York State Rifle & Pistol Ass 'n v. Corlett (NYSRPA), No. 20-843. This case is returned to the Clerk's office for assignment to another panel at the conclusion of the abeyance. The Clerk shall administratively close this docket pending further order of the Court. The parties shall notify this Court within 7 days after the Supreme Court's disposition of NYSRPA. (jni) (Entered: 04/27/2021) | 04/27/2021 |
| 70 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA NO. 20-15948: The motion to vacate and remand (Docket Entry No. 60) is denied.Within 30 days after the date of this order, the parties shall submit supplemental briefs, not to exceed 10,000 words, addressing the United States Supreme Court's decision in New York State Rifle & Pistol Ass'n, Inc. v. Bruen, 142 S. Ct. 2228 (2022).The Clerk will place this appeal on the next available calendar upon the filing of the supplemental briefs. (jni) (Entered: 08/18/2022) | 08/18/2022 |
| 71 | OPINION of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948. (Attachments: # 1 Information Regarding Judgment and Post-Judgment Proceedings)REVERSED AND REMANDED. (jni) NEF regenerated to Judge Mollway's chambers following district judge re-assignment on 8/7/2023. (Entered: 08/07/2023) | 08/07/2023 |
| 72 | NOTICE of Case Reassignment: As a result of the retirement of Senior U.S. District Judge Alan C. Kay, this case is reassigned to Judge Susan Oki Mollway. Magistrate Judge Wes Reber Porter will continue as the referral judge. Please reflect new Civil case number CV 19-00183 SOM-WRP on all further pleadings. (jni) Modified on 8/9/2023 (jni). (Entered: 08/07/2023) | 08/07/2023 |
| | ADVISORY ENTRY - Please be advised that docket entry 72 Notice of Case Reassignment was done prematurely. The judge assignment will revert to the previously assigned district judge. Please reflect Civil case number CV 19-00183 ACK-WRP on all further pleadings. (jni) (Entered: 08/09/2023) | 08/09/2023 |
| 73 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948: Defendants-Appellees Anne E. Lopez and Mark Hanohano's motion to extend the deadline to file a petition for rehearing or rehearing en banc, Dkt. No. 119, is GRANTED. The deadline to file a petition for rehearing or rehearing en banc is now September 20, 2023. Plaintiffs-Appellants Andrew Teter and James Grell's motion to extend the deadline to file a motion for attorneys' fees, Dkt. No. 120, is DENIED. Under Circuit Rule 39-1.6, such a motion is not due until the later of October 4, 2023, or 14 days after this Court's disposition of a timely-filed petition. Plaintiffs' motion to transfer consideration of attorneys' fees to the district court is DENIED as premature. IT IS SO ORDERED. (jni) (Entered: 08/16/2023) | 08/16/2023 |
| 74 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell, USCA No. 20-15948: Plaintiffs-Appellants Andrew Teter and James Grell are ordered to file a response to Defendants-Appellees' Petition for Panel Rehearing and Rehearing En Banc (Dkt. No. 135) filed on September 20, 2023. The response shall not exceed fifteen pages or 4,200 words and shall be filed within twenty- one days of the date of this order. (eta) (Entered: 09/22/2023) | 09/22/2023 |
| 75 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948:MURGUIA, Chief Judge: Upon the vote of a majority of nonrecused active judges, it is ordered that this case be reheard en banc pursuant to Federal Rule of Appellate Procedure 35(a) and Circuit Rule 35-3. The three-judge panel opinion is vacated. Judges Owens and Bennett did not participate in the deliberations or vote in this case. (jni) (Entered: 02/22/2024) | 02/22/2024 |
| 76 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948: MURGUIA, Chief Judge: En banc oral argument will take place during the week of June 24, 2024, in Seattle, Washington. The date and time will be determined by separate order. For further information or special requests regarding scheduling, please contact Deputy Clerk Paul Keller at paul_keller@ca9.uscourts.gov or (206) 224-2236. Within seven days from the date of this order, the parties shall forward to the Clerk of Court eighteen additional paper copies of the original briefs and ten additional paper copies of the excerpts of record. The paper copies must be accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. The Form 18 certificate is available on the Court's website at http://www.ca9.uscourts.gov/forms/ (jni) (Entered: 02/22/2024) | 02/22/2024 |
| 77 | ORDER of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948: MURGUIA, Chief Judge. Oral argument in this en banc case will be held at 10:00 a.m. on Tuesday, June 25, 2024, in Courtroom One (Eighth Floor) of the William K. Nakamura Courthouse, located at 1010 Fifth Avenue in Seattle, Washington 98104. (jni) (Entered: 05/28/2024) | 05/28/2024 |
| 78 | OPINION of USCA as to 64 Notice of Appeal, filed by Andrew Teter, James Grell; USCA No. 20-15948. (jni) (Entered: 01/22/2025) | 01/22/2025 |

**Court of Appeals Docket #:** 20-15948

**Docketed:** 05/19/2020
**Termed:** 01/22/2025

**Nature of Suit:** 3440 Other Civil Rights

Andrew Teter, et al v. ANNE E. LOPEZ, et al

**Appeal From:** U.S. District Court for Hawaii, Honolulu

**Fee Status:** Paid

**Case Type Information:**

    **1)** civil

    **2)** private

    **3)** null

**Originating Court Information:**

  **District:** 0975-1 : 1:19-cv-00183-ACK-WRP

  **Court Reporter:** Ann B. Matsumoto, Court Reporter

  **Trial Judge:** Alan C. Kay, Senior District Judge

  **Date Filed:** 04/10/2019

| Date Order/Judgment: | Date Order/Judgment EOD: | Date NOA Filed: | Date Rec'd COA: |
|---|---|---|---|
| 05/13/2020 | 05/13/2020 | 05/13/2020 | 05/13/2020 |

**Prior Cases:**

  None

**Current Cases:**

  None

| | |
|---|---|
| ANDREW TETER<br>    Plaintiff - Appellant, | Alan Alexander Beck, Attorney<br>Direct: 619-905-9105<br>Email: alan.alexander.beck@gmail.com<br>[COR LD NTC Retained]<br>Law Offices of Alan Beck<br>2692 Harcourt Drive<br>San Diego, CA 92123<br><br>Stephen D. Stamboulieh<br>Direct: 601-852-3440<br>Email: stephen@sdslaw.us<br>[COR LD NTC Retained]<br>Stamboulieh Law, PLLC<br>P.O. Box 428<br>Olive Branch, MS 38654 |
| JAMES GRELL<br>    Plaintiff - Appellant, | Alan Alexander Beck, Attorney<br>Direct: 619-905-9105<br>[COR LD NTC Retained]<br>(see above)<br><br>Stephen D. Stamboulieh<br>Direct: 601-852-3440<br>[COR LD NTC Retained]<br>(see above) |

v.

CLARE E. CONNORS
**Terminated:** 09/30/2022
      Defendant - Appellee,


HOLLY T. SHIKADA, Esquire, Deputy Assistant Attorney General
**Terminated:** 02/15/2023
      Defendant - Appellee,


ANNE E. LOPEZ
      Defendant - Appellee,

Ryan M. Akamine, Deputy Attorney General
Email: ryan.m.akamine@hawaii.gov
[COR NTC Dep State Aty Gen]
AGHI - Office of the Attorney General Hawaii
Firm: 808-568-1180
425 Queen Street
Honolulu, HI 96813

Kalikoonalani Diara Fernandes, Deputy Solicitor
Email: kaliko.d.fernandes@hawaii.gov
[COR NTC Dep State Aty Gen]
AGHI - Office of the Attorney General Hawaii
Firm: 808-568-1180
425 Queen Street
Honolulu, HI 96813

Caron M. Inagaki, Deputy Attorney General
Email: Caron.M.Inagaki@hawaii.gov
[COR NTC Dep State Aty Gen]
AGHI - Office of the Attorney General Hawaii
Firm: 808-568-1180
425 Queen Street
Honolulu, HI 96813

Neal Kumar Katyal
Email: neal.katyal@hoganlovells.com
[COR NTC Retained]
Hogan Lovells US, LLP
Firm: 202-637-5600
555 13th Street, NW
Washington, DC 20004

Dana A. Raphael
Direct: 202-531-0427
Email: dana.raphael@hoganlovells.com
[COR NTC Retained]
Hogan Lovells US, LLP
Firm: 202-637-5600
555 13th Street, NW
Washington, DC 20004

Reedy Swanson, Attorney
Email: reedy.swanson@hoganlovells.com
[COR NTC Retained]
Hogan Lovells US, LLP
Firm: 202-637-5600
555 13th Street, NW
Washington, DC 20004


AL CUMMINGS
**Terminated:** 09/30/2022
      Defendant - Appellee,


WIILIAM OKU
**Terminated:** 02/15/2023
      Defendant - Appellee,


MARK HANOHANO
**Terminated:** 09/20/2023
      Defendant - Appellee,

DARRYL NG
      Defendant - Appellee,

Ryan M. Akamine, Deputy Attorney General
[COR NTC Dep State Aty Gen]
(see above)

Kalikoonalani Diara Fernandes, Deputy Solicitor
[COR NTC Dep State Aty Gen]
(see above)

Caron M. Inagaki, Deputy Attorney General
[COR NTC Dep State Aty Gen]
(see above)

Neal Kumar Katyal
[COR NTC Retained]
(see above)

Reedy Swanson, Attorney
[COR NTC Retained]
(see above)

-------------------------------

HAWAII FIREARMS COALITION
      Amicus Curiae,

Kevin O'Grady, Attorney
Direct: 808-521-3367
Email: kevin@kevinogradylaw.com
Fax: 808-521-3369
[COR LD NTC Retained]
Law Office of Kevin O'Grady, LLC
1164 Bishop Street
Suite 1605
Honolulu, HI 96813

MOUNTAIN STATES LEGAL FOUNDATION
      Amicus Curiae,

Cody J. Wisniewski, Attorney
Direct: 615-955-4306
Email: cwi@fpcafhq.org
[COR LD NTC Retained]
FPC Action Foundation
5550 Painted Mirage Road
Suite 320
Las Vegas, NV 89149

SAN DIEGO COUNTY GUN OWNERS POLITICAL ACTION COMMITTEE,
FIREARMS POLICY COALITION, AND KNIFE RIGHTS FOUNDATION,
INC.
      Amicus Curiae,

John William Dillon, Attorney
Email: jdillon@dillonlawgp.com
[COR LD NTC Retained]
Dillon Law Group, APC
2647 Gateway Road
Suite 105, No. 255
Carlsbad, CA 92009

EVERYTOWN FOR GUN SAFETY
    Amicus Curiae,

Wendy Hanakahi, Attorney
Direct: 808-524-1800
Email: wendy.hanakahi@dentons.com
[COR LD NTC Retained]
Dentons US, LLP
1001 Bishop Street
Suite 1800
Honolulu, HI 96813

Michael R. Dreeben, Attorney
Email: mdreeben@omm.com
[COR NTC Retained]
O'Melveny & Myers, LLP
1625 Eye Street, NW
Washington, DC 20006

William James Taylor, Jr.
Direct: 646-324-8215
Email: wtaylor@everytown.org
[COR NTC Retained]
Everytown Law
450 Lexington Avenue
P.O. Box 4184
New York, NY 10163

STATE OF CALIFORNIA, STATE OF ARIZONA, STATE OF COLORADO,
STATE OF CONNECTICUT, STATE OF DELAWARE, STATE OF ILLINOIS,
STATE OF MARYLAND, STATE OF MASSACHUSETTS, STATE OF
MICHIGAN, STATE OF MINNESOTA, STATE OF NEW JERSEY, STATE
OF NEW YORK, STATE OF OREGON, STATE OF PENNSYLVAN
    Amicus Curiae,

Mica Moore
Direct: 213-269-6138
Email: Mica.Moore@doj.ca.gov
[COR LD NTC Dep State Aty Gen]
AGCA-Office of the California Attorney General
Room 7507
300 S Spring Street
Suite 1702
Los Angeles, CA 90013

BRADY CENTER TO PREVENT GUN VIOLENCE, GIFFORDS LAW
CENTER TO PREVENT GUN VIOLENCE, MARCH FOR OUR LIVES, TIM
CAREY AND KELLY ROSKAM
    Amicus Curiae,

Michael R. Dreeben, Attorney
[COR LD NTC Retained]
(see above)

CITY & COUNTY OF HONOLULU
    Amicus Curiae,

Daniel Marc Gluck, Deputy Corporation Counsel
Direct: 808-768-5233
Email: daniel.gluck@honolulu.gov
[COR LD NTC Retained]
Honolulu City and County Department of the Corporation Counsel
530 S King Street
Room 110
Honolulu, HI 96813

NATIONAL RIFLE ASSOCIATION OF AMERICA, INC.
    Amicus Curiae,

Joseph Greenlee
Direct: 703-267-1161
Email: jgreenlee@nrahq.org
[COR LD NTC Retained]
National Rifle Association of America
Institute for Legislative Action
11250 Waples Mill Road
Fairfax, VA 22030

SECOND AMENDMENT FOUNDATION
    Amicus Curiae,

Edward A. Paltzik
Direct: 516-526-0341
Email: edward@bochner.law
[COR LD NTC Retained]
Bochner, PLLC
1040 Avenue of the Americas
15th Floor
New York, NY 10018

OFFICE OF THE PUBLIC DEFENDER
Amicus Curiae,

Benjamin Eleu Lowenthal, Attorney
Direct: 808-766-8247
Email: benjamin@bellawyer.com
[COR LD NTC Government]
Law Office of Benjamin E. Lowenthal
1001 Bishop Street
Suite 2210
Honolulu, HI 96813

| # | Docket Text | Date Filed |
|---|---|---|
| 1 | DOCKETED CAUSE AND ENTERED APPEARANCES OF COUNSEL. SEND MQ: Yes. The schedule is set as follows: Appellants James Grell and Andrew Teter Mediation Questionnaire due on 05/26/2020. Transcript ordered by 06/12/2020. Transcript due 07/13/2020. Appellants James Grell and Andrew Teter opening brief due 08/21/2020. Appellees Clare E. Connors and Al Cummings answering brief due 09/21/2020. Appellant's optional reply brief is due 21 days after service of the answering brief. [11695218] (JPD) [Entered: 05/19/2020 10:40 AM] | 05/19/2020 |
| 2 | Terminated participation of Court Reporter Laila M. Geronimo in this case. CTR entered in error. [11695224] (JPD) [Entered: 05/19/2020 10:43 AM] | 05/19/2020 |
| 3 | Filed (ECF) Appellants James Grell and Andrew Teter Mediation Questionnaire. Date of service: 05/20/2020. [11696276] [20-15948] (Stamboulieh, Stephen) [Entered: 05/20/2020 07:34 AM] | 05/20/2020 |
| 4 | MEDIATION ORDER FILED: By 06/03/2020, counsel to email Circuit Mediator regarding settlement potential. Include Ninth Circuit case number in subject line. This communication will be kept confidential, if requested, and should not be filed with the court. The existing briefing schedule remains in effect. SEE ORDER FOR DETAILS. [11696752] (VS) [Entered: 05/20/2020 12:07 PM] | 05/20/2020 |
| 5 | The Mediation Questionnaire for this case was filed on 05/20/2020.To submit pertinent confidential information directly to the Circuit Mediators, please use the following link.Confidential submissions may include any information relevant to mediation of the case and settlement potential, including, but not limited to, settlement history, ongoing or potential settlement discussions, non-litigated party related issues, other pending actions, and timing considerations that may impact mediation efforts.[11696818]. [20-15948] (AD) [Entered: 05/20/2020 12:44 PM] | 05/20/2020 |
| 6 | MEDIATION ORDER FILED: This case is RELEASED from the Mediation Program. All further inquiries regarding this appeal, including request for extensions of time, should be directed to the Clerk's Office. Counsel are requested to contact the Circuit Mediator should circumstances develop that warrant settlement discussions while the appeal is pending. [11712220] (VS) [Entered: 06/05/2020 09:54 AM] | 06/05/2020 |
| 7 | Filed (ECF) notice of appearance of Robert Tadao Nakatsuji (Hawaii Department of the Attorney General, 425 Queen Street, Honolulu, Hawaii 96813) for Appellees Clare E. Connors and Al Cummings. Date of service: 06/11/2020. (Party was previously proceeding with counsel.) [11718688] [20-15948] (Nakatsuji, Robert) [Entered: 06/11/2020 11:56 AM] | 06/11/2020 |
| 8 | Added Attorney(s) Robert Tadao Nakatsuji for party(s) Appellee Clare E. Connors Appellee Al Cummings, in case 20-15948. [11719226] (JFF) [Entered: 06/11/2020 03:40 PM] | 06/11/2020 |
| 9 | Submitted (ECF) excerpts of record. Submitted by Appellants James Grell and Andrew Teter. Date of service: 08/21/2020. [11798417] [20-15948]--[COURT UPDATE: attached corrected PDF of excerpts of record. 08/25/2020 by KT] (Beck, Alan) [Entered: 08/21/2020 03:09 PM] | 08/21/2020 |
| 10 | Submitted (ECF) Opening Brief for review. Submitted by Appellants Andrew Teter and James Grell. Date of service: 08/21/2020. [11798432] [20-15948]--[COURT UPDATE: attached corrected PDF of opening brief. 08/25/2020 by KT] (Beck, Alan) [Entered: 08/21/2020 03:12 PM] | 08/21/2020 |
| 11 | Filed clerk order: The opening brief [10] submitted by James Grell and Andrew Teter is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: blue. The excerpts of record [9] submitted by James Grell and Andrew Teter are filed. Within 7 days of this order, filer is ordered to file 3 copies of the excerpts in paper format securely bound on the left side, with white covers. The paper copies shall be submitted to the principal office of the Clerk. [11802014] (KT) [Entered: 08/25/2020 12:49 PM] | 08/25/2020 |
| 12 | Filed (ECF) Streamlined request for extension of time to file Answering Brief by Appellees Clare E. Connors and Al Cummings. New requested due date is 10/21/2020. [11802852] [20-15948] (Nakatsuji, Robert) [Entered: 08/25/2020 07:06 PM] | 08/25/2020 |
| 13 | Streamlined request [12] by Appellees Clare E. Connors and Al Cummings to extend time to file the brief is approved. Amended briefing schedule: Appellees Clare E. Connors and Al Cummings answering brief due 10/21/2020. The optional reply brief is due 21 days from the date of service of the answering brief. [11802885] (JN) [Entered: 08/26/2020 06:34 AM] | 08/26/2020 |
| 14 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by Hawaii Firearms Coalition. Date of service: 08/28/2020. [11806159] [20-15948] (O'Grady, Kevin) [Entered: 08/28/2020 12:16 PM] | 08/28/2020 |
| 15 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by Mountain States Legal Foundation. Date of service: 08/28/2020. [11806236] [20-15948] (Wisniewski, Cody) [Entered: 08/28/2020 01:10 PM] | 08/28/2020 |

| # | Docket Text | Date Filed |
|---|---|---|
| 16 | Entered appearance of Amicus Curiae Hawaii Firearms Coalition. [11806255] (KT) [Entered: 08/28/2020 01:19 PM] | 08/28/2020 |
| 17 | Entered appearance of Amicus Curiae Mountain States Legal Foundation. [11806260] (KT) [Entered: 08/28/2020 01:21 PM] | 08/28/2020 |
| 18 | Filed clerk order: The amicus brief [14] submitted by Hawaii Firearms Coalition is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [11806262] (KT) [Entered: 08/28/2020 01:21 PM] | 08/28/2020 |
| 19 | Filed clerk order: The amicus brief [15] submitted by Mountain States Legal Foundation is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [11806264] (KT) [Entered: 08/28/2020 01:22 PM] | 08/28/2020 |
| 20 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by AMICI CURIAE BRIEF OF SAN DIEGO COUNTY GUN OWNERS POLITICAL ACTION COMMITTEE, FIREARMS POLICY COALITION, AND KNIFE RIGHTS FOUNDATION, INC. IN SUPPORT OF APPELLANTS AND REVERSAL. Date of service: 08/28/2020. [11806767] [20-15948] (Dillon, John) [Entered: 08/28/2020 04:58 PM] | 08/28/2020 |
| 21 | Entered appearance of Amici Curiae San Diego County Gun Owners Political Action Committee, Firearms Policy Coalition, and Knife Rights Foundation Inc. [11807810] (KT) [Entered: 08/31/2020 12:40 PM] | 08/28/2020 |
| 22 | Filed clerk order: The amicus brief [20] submitted by San Diego County Gun Owners Political Action Committee, Firearms Policy Coalition, and Knife Rights Foundation Inc. is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [11807812] [11807812] (KT) [Entered: 08/31/2020 12:41 PM] | 08/31/2020 |
| 23 | Received 3 paper copies of excerpts of record [9] in 1 volume(s) filed by Appellants James Grell and Andrew Teter. [11807938] (KWG) [Entered: 08/31/2020 01:52 PM] | 08/31/2020 |
| 24 | Received 6 paper copies of Opening Brief [10] filed by James Grell and Andrew Teter. [11809773] (SD) [Entered: 09/01/2020 02:51 PM] | 08/31/2020 |
| 25 | Received 6 paper copies of Amicus Brief [15] filed by Mountain States Legal Foundation. [11809782] (SD) [Entered: 09/01/2020 02:53 PM] | 08/31/2020 |
| 26 | Received 6 paper copies of Amicus Brief [20] filed by San Diego County Gun Owners Political Action Committee, et al. [11811987] (SD) [Entered: 09/03/2020 09:43 AM] | 09/02/2020 |
| 27 | Received 6 paper copies of Amicus Brief [14] filed by Hawaii Firearms Coalition. [11812968] (SD) [Entered: 09/03/2020 04:33 PM] | 09/03/2020 |
| 28 | Submitted (ECF) Answering Brief for review. Submitted by Appellees Clare E. Connors and Al Cummings. Date of service: 10/20/2020. [11865722] [20-15948] (Nakatsuji, Robert) [Entered: 10/20/2020 02:07 PM] | 10/20/2020 |
| 29 | Submitted (ECF) supplemental excerpts of record. Submitted by Appellees Clare E. Connors and Al Cummings. Date of service: 10/20/2020. [11865763] [20-15948]--[COURT UPDATE: attached corrected PDF of supplemental excerpts of record. 10/21/2020 by KT] (Nakatsuji, Robert) [Entered: 10/20/2020 02:20 PM] | 10/20/2020 |
| 30 | Filed clerk order: The answering brief [28] submitted by Clare E. Connors and Al Cummings is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: red. The supplemental excerpts of record [29] submitted by Clare E. Connors and Al Cummings are filed. Within 7 days of this order, filer is ordered to file 3 copies of the excerpts in paper format securely bound on the left side, with white covers. The paper copies shall be submitted to the principal office of the Clerk. [11866634] (KT) [Entered: 10/21/2020 09:58 AM] | 10/21/2020 |
| 31 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by Amicus Curiae Brief of Everytown for Gun Safety in Support of Defendants-Appellees and Affirmance. Date of service: 10/27/2020. [11873710] [20-15948] (Hanakahi, Wendy) [Entered: 10/27/2020 06:58 PM] | 10/27/2020 |
| 32 | Entered appearance of Amicus Curiae Everytown for Gun Safety. [11876772] (KT) [Entered: 10/30/2020 09:03 AM] | 10/30/2020 |
| 33 | Filed clerk order: The amicus brief [31] submitted by Everytown for Gun Safety is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [11876773] (KT) [Entered: 10/30/2020 09:04 AM] | 10/30/2020 |
| 34 | Filed (ECF) notice of appearance of William James Taylor, Jr. (Everytown Law 450 Lexington Avenue #4184 New York, NY 10017) for Amicus Curiae Everytown for Gun Safety. Date of service: 10/30/2020. (Party was previously proceeding with counsel.) [11877139] [20-15948] (Taylor, William) [Entered: 10/30/2020 12:13 PM] | 10/30/2020 |

| # | Docket Text | Date Filed |
|---|---|---|
| 35 | Added Attorney(s) William James Taylor Jr. for party(s) Amicus Curiae Everytown for Gun Safety, in case 20-15948. [11877378] (JFF) [Entered: 10/30/2020 02:20 PM] | 10/30/2020 |
| 36 | Received 3 paper copies of supplemental excerpts of record [29] in 1 volume(s) filed by Appellees Clare E. Connors and Al Cummings. [11879413] (KWG) [Entered: 11/02/2020 03:39 PM] | 11/02/2020 |
| 37 | Received 6 paper copies of Answering Brief [28] filed by Clare E. Connors and Al Cummings. [11879504] (SD) [Entered: 11/02/2020 04:14 PM] | 11/02/2020 |
| 38 | Received 6 paper copies of Amicus Brief [31] filed by Everytown for Gun Safety. [11881088] (SD) [Entered: 11/03/2020 04:20 PM] | 11/03/2020 |
| 39 | Submitted (ECF) Reply Brief for review. Submitted by Appellants Andrew Teter and James Grell. Date of service: 11/06/2020. [11884749] [20-15948] (Beck, Alan) [Entered: 11/06/2020 01:36 PM] | 11/06/2020 |
| 40 | Filed clerk order: The reply brief [39] submitted by James Grell and Andrew Teter is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: gray. The paper copies shall be submitted to the principal office of the Clerk. [11886695] (KT) [Entered: 11/09/2020 02:03 PM] | 11/09/2020 |
| 41 | Received 6 paper copies of Reply Brief [39] filed by James Grell and Andrew Teter. [11890758] (SD) [Entered: 11/12/2020 02:28 PM] | 11/12/2020 |
| 42 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 12/11/2020. [11924306] [20-15948] (Nakatsuji, Robert) [Entered: 12/11/2020 12:22 PM] | 12/11/2020 |
| 43 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 12/14/2020. [11925357] [20-15948] (Stamboulieh, Stephen) [Entered: 12/14/2020 01:20 AM] | 12/14/2020 |
| 44 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 02/26/2021. [12018226] [20-15948] (Nakatsuji, Robert) [Entered: 02/26/2021 01:58 PM] | 02/26/2021 |
| 45 | This case is being considered for an upcoming oral argument calendar in HonoluluPlease review the Honolulu sitting dates for July 2021 and the 2 subsequent sitting months in that location at http://www.ca9.uscourts.gov/court_sessions. If you have an unavoidable conflict on any of the dates, please file Form 32 within 3 business days of this notice using the CM/ECF filing type Response to Case Being Considered for Oral Argument. Please follow the form's instructions carefully.When setting your argument date, the court will try to work around unavoidable conflicts; the court is not able to accommodate mere scheduling preferences. You will receive notice that your case has been assigned to a calendar approximately 10 weeks before the scheduled oral argument date.If the parties wish to discuss settlement before an argument date is set, they should jointly request referral to the mediation unit by filing a letter within 3 business days of this notice, using CM/ECF (Type of Document: Correspondence to Court; Subject: request for mediation).[12041596]. [20-15948] (KS) [Entered: 03/15/2021 03:01 PM] | 03/15/2021 |
| 46 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 11/10/2020. [12070135] [20-15948] (Beck, Alan) [Entered: 04/11/2021 02:22 PM] | 04/11/2021 |
| 47 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 04/11/2021. [12070136] [20-15948] (Beck, Alan) [Entered: 04/11/2021 02:28 PM] | 04/11/2021 |
| 48 | Notice of Oral Argument on Friday, July 9, 2021 - 09:00 A.M. - Hawaii Bkcy Courtroom 250L - Scheduled Location: Honolulu HI.The hearing time is the local time zone at the scheduled hearing location.View the Oral Argument Calendar for your case here.NOTE: Although your case is currently scheduled for oral argument, the panel may decide to submit the case on the briefs instead. See Fed. R. App. P. 34. Absent further order of the court, if the court does determine that oral argument is required in this case, any argument will be held with all attorneys appearing remotely by video or telephone. The court strongly prefers video arguments whenever possible. Travel to a courthouse will not be required. If the panel determines that it will hold oral argument, the Clerk's Office will be in contact with you directly at least two weeks before the set argument date to make any necessary arrangements for remote appearance. Be sure to review the GUIDELINES for important information about your hearing, including when to be available (30 minutes before the hearing time) and when and how to submit additional citations (filing electronically as far in advance of the hearing as possible).If you are the specific attorney or self-represented party who will be arguing, use the ACKNOWLEDGMENT OF HEARING NOTICE filing type in CM/ECF no later than 21 days before Friday, July 9, 2021. No form or other attachment is required. If you will not be arguing, do not file an acknowledgment of hearing notice.[12085784]. [20-15948] (KS) [Entered: 04/25/2021 06:08 AM] | 04/25/2021 |
| 49 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Alan Alexander Beck, Esquire for Appellants James Grell and Andrew Teter. Hearing in Honolulu on 07/09/2021 at 09:00 A.M. (Courtroom: Hawaii Bkcy Courtroom 250L). Filer sharing argument time: No. (Argument minutes: 20.) Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 04/25/2021. [12085934] [20-15948] (Beck, Alan) [Entered: 04/25/2021 08:36 PM] | 04/25/2021 |
| 50 | Filed order (Deputy Clerk: WL) This appeal is removed from the July 9, 2021 Honolulu calendar and appellate proceedings will be HELD IN ABEYANCE pending the United States Supreme Court���s resolution of New York State Rifle & Pistol Ass���n v. Corlett (NYSRPA), No. 20-843. This case is returned to the Clerk���s office for assignment to another panel at the conclusion of the abeyance. The Clerk shall administratively close this docket pending further order of the Court. The parties shall notify this Court within 7 days after the Supreme Court���s disposition of NYSRPA. [12088260] (WL) [Entered: 04/27/2021 11:05 AM] | 04/27/2021 |

| # | Docket Text | Date Filed |
|---|---|---|
| 51 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 04/28/2022. [12433091] [20-15948] (Beck, Alan) [Entered: 04/28/2022 08:22 AM] | 04/28/2022 |
| 52 | COURT DELETED INCORRECT ENTRY. Notice about deletion sent to case participants registered for electronic filing. Correct Entry: [54]. Original Text: Filed (ECF) Appellees Al Cummings and Clare E. Connors Correspondence: Defendants-Appellees Clare E. Connors and Al Cummings Response to Plaintiffs-Appellants Andrew Teter and James Grell's FRAP Rule 28(j) Letter. Date of service: 04/28/2022 [12434170] [20-15948] (Nakatsuji, Robert) [Entered: 04/28/2022 05:31 PM] | 04/28/2022 |
| 53 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 04/28/2022. [12434188] [20-15948] (Nakatsuji, Robert) [Entered: 04/28/2022 07:20 PM] | 04/28/2022 |
| 54 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 04/28/2022. [12434411]--[COURT ENTERED FILING to correct entry [52].] (SLM) [Entered: 04/29/2022 09:32 AM] | 04/28/2022 |
| 55 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 05/15/2022. [12447185] [20-15948] (Beck, Alan) [Entered: 05/15/2022 10:17 AM] | 05/15/2022 |
| 56 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 05/17/2022. [12449395] [20-15948] (Nakatsuji, Robert) [Entered: 05/17/2022 04:15 PM] | 05/17/2022 |
| 57 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 05/18/2022. [12450212] [20-15948] (Beck, Alan) [Entered: 05/18/2022 01:29 PM] | 05/18/2022 |
| 58 | Filed (ECF) Appellants James Grell and Andrew Teter response to Court order dated 04/27/2021. Date of service: 06/23/2022. [12478431] [20-15948] (Stamboulieh, Stephen) [Entered: 06/23/2022 01:21 PM] | 06/23/2022 |
| 59 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 06/26/2022. [12479987] [20-15948] (Stamboulieh, Stephen) [Entered: 06/26/2022 04:15 PM] | 06/26/2022 |
| 60 | Filed (ECF) Appellees Clare E. Connors and Al Cummings Motion to remand case. Date of service: 07/01/2022. [12485299] [20-15948] (Nakatsuji, Robert) [Entered: 07/01/2022 02:02 PM] | 07/01/2022 |
| 61 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 07/01/2022. [12485300] [20-15948] (Nakatsuji, Robert) [Entered: 07/01/2022 02:04 PM] | 07/01/2022 |
| 62 | Filed (ECF) Appellants James Grell and Andrew Teter response to motion ([60] Motion (ECF Filing), [60] Motion (ECF Filing) motion to remand case). Date of service: 07/09/2022. [12490018] [20-15948] (Beck, Alan) [Entered: 07/09/2022 12:27 PM] | 07/09/2022 |
| 63 | Filed (ECF) Appellees Clare E. Connors and Al Cummings reply to response (motion to remand case, ). Date of service: 07/14/2022. [12494354] [20-15948] (Nakatsuji, Robert) [Entered: 07/14/2022 05:09 PM] | 07/14/2022 |
| 64 | Filed (ECF) notice of appearance of Kimberly T. Guidry (State of Hawaii Department of the Attorney General, 425 Queen Street, Honolulu, Hawaii 96813) for Appellees Clare E. Connors and Al Cummings. Date of service: 07/14/2022. (Party was previously proceeding with counsel.) [12494372] [20-15948] (Guidry, Kimberly) [Entered: 07/14/2022 05:38 PM] | 07/14/2022 |
| 65 | Added Attorney(s) Kimberly Tsumoto Guidry for party(s) Appellee Clare E. Connors Appellee Al Cummings, in case 20-15948. [12494457] (NAC) [Entered: 07/15/2022 07:36 AM] | 07/15/2022 |
| 66 | Filed order (MARY M. SCHROEDER, DIARMUID F. O'SCANNLAIN and DANIELLE J. FORREST) The motion to vacate and remand (Docket Entry No. [60]) is denied. Within 30 days after the date of this order, the parties shall submit supplemental briefs, not to exceed 10,000 words, addressing the United States Supreme Court���s decision in New York State Rifle & Pistol Ass���n, Inc. v. Bruen, 142 S. Ct. 2228 (2022). The Clerk will place this appeal on the next available calendar upon the filing of the supplemental briefs. [12519941] (OC) [Entered: 08/18/2022 12:37 PM] | 08/18/2022 |
| 67 | Submitted (ECF) Supplemental Brief for review. Submitted by Appellants James Grell and Andrew Teter. Date of service: 09/16/2022. [12542597] [20-15948] (Beck, Alan) [Entered: 09/16/2022 04:02 PM] | 09/16/2022 |
| 68 | Filed clerk order: The supplemental brief [67] submitted by James Grell and Andrew Teter is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: tan. The paper copies shall be submitted to the principal office of the Clerk. [12543083] (KT) [Entered: 09/19/2022 10:05 AM] | 09/19/2022 |
| 69 | Submitted (ECF) Supplemental Brief for review. Submitted by Appellees Clare E. Connors and Al Cummings. Date of service: 09/19/2022. [12543295] [20-15948] (Nakatsuji, Robert) [Entered: 09/19/2022 12:03 PM] | 09/19/2022 |
| 70 | Filed clerk order: The supplemental brief [69] submitted by Clare E. Connors and Al Cummings is filed. Within 7 days of the filing of this order, filer is ordered to file 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: tan. The paper copies shall be submitted to the principal office of the Clerk. [12543676] (KT) [Entered: 09/19/2022 03:10 PM] | 09/19/2022 |
| 71 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 09/22/2022. [12546465] [20-15948] --[COURT UPDATE: Attached corrected citation. 09/22/2022 by TYL] (Beck, Alan) [Entered: 09/22/2022 09:08 AM] | 09/22/2022 |

| # | Docket Text | Date Filed |
|---|---|---|
| 72 | Received 6 paper copies of Supplemental Brief [67] filed by James Grell and Andrew Teter. [12546788] (SD) [Entered: 09/22/2022 12:01 PM] | 09/22/2022 |
| 73 | COURT DELETED INCORRECT ENTRY. Notice about deletion sent to case participants registered for electronic filing. Correct Entry: [76]. Original Text: Filed (ECF) Amicus Curiae Everytown for Gun Safety Motion to file supplemental brief. Date of service: 09/26/2022. [12550039] [20-15948] (Hanakahi, Wendy) [Entered: 09/26/2022 07:58 PM] | 09/26/2022 |
| 76 | Submitted (ECF) Amicus brief for review and filed Motion to become amicus curiae. Submitted by Everytown for Gun Safety. Date of service: 09/27/2022. [12550942] [20-15948]--[COURT UPDATE: Backdated entry to reflect original submission date of filing. 09/28/2022 by SML] (Hanakahi, Wendy) [Entered: 09/27/2022 03:51 PM] | 09/26/2022 |
| 74 | Filed (ECF) Appellants James Grell and Andrew Teter Motion to file supplemental brief. Date of service: 09/27/2022. [12550164] [20-15948]--[COURT UPDATE: Removed incorrectly attached brief, please see [75]. 09/27/2022 by SML] (Beck, Alan) [Entered: 09/27/2022 08:36 AM] | 09/27/2022 |
| 75 | Submitted (ECF) Supplemental Brief for review. Submitted by Appellants James Grell and Andrew Teter. Date of service: 09/27/2022. [12550692] [20-15948] (Beck, Alan) [Entered: 09/27/2022 01:35 PM] | 09/27/2022 |
| 77 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 09/28/2022. [12551185] [20-15948] (Beck, Alan) [Entered: 09/28/2022 08:57 AM] | 09/28/2022 |
| 78 | Received 6 paper copies of Supplemental Brief [69] filed by Clare E. Connors and Al Cummings. [12551371] (SD) [Entered: 09/28/2022 11:31 AM] | 09/28/2022 |
| 79 | Filed (ECF) Appellees Clare E. Connors and Al Cummings citation of supplemental authorities. Date of service: 09/28/2022. [12551994] [20-15948] --[COURT UPDATE: Attached corrected citation. 09/29/2022 by TYL] (Nakatsuji, Robert) [Entered: 09/28/2022 07:30 PM] | 09/28/2022 |
| 80 | Filed (ECF) Appellees Clare E. Connors and Al Cummings Correspondence: Letter Noticing Substitution of Parties per FRAP 43(c)(2) - Shikada and Oku in place of Connors and Cummings.. Date of service: 09/29/2022 [12552660] [20-15948] (Nakatsuji, Robert) [Entered: 09/29/2022 02:24 PM] | 09/29/2022 |
| 81 | Appellees Clare E. Connors and Al Cummings substituted by Appellees Holly T. Shikada and Wiiliam Oku [12553272] (BJK) [Entered: 09/30/2022 10:36 AM] | 09/30/2022 |
| 82 | Filed clerk order (Deputy Clerk: GS): The appellants��� motion (Docket Entry No. [74]) to file a supplemental reply brief is referred to the panel that will consider the merits of the case. Everytown for Gun Safety���s motion for leave to file a supplemental amicus curiae brief (Docket Entry No. [76]) and any responses are referred for resolution to the panel that will consider the merits of the case. Within 7 days after the date of this order, amicus curiae is ordered to file 6 copies of the supplemental brief in paper format, with a green cover, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. The Form 18 certificate is available on the court���s website. The paper copies shall be submitted to the principal office of the Clerk. The address for regular U.S. mail is P.O. Box 193939, San Francisco, CA 94119-3939. The address for overnight mail is 95 Seventh Street, San Francisco, CA 94103-1526. [12554223] (OC) [Entered: 10/03/2022 09:53 AM] | 10/03/2022 |
| 83 | Filed (ECF) Appellees Wiiliam Oku and Holly T. Shikada, Esquire Motion to file supplemental brief and Response to motion ([74] Motion (ECF Filing), [74] Motion (ECF Filing) Motion to file supplemental brief). Date of service: 10/04/2022. [12556157] [20-15948]--[COURT UPDATE: Attached corrected PDF with brief removed (brief resubmitted correctly in [88]). 10/07/2022 by LA] (Nakatsuji, Robert) [Entered: 10/04/2022 07:25 PM] | 10/04/2022 |
| 88 | Submitted (ECF) Supplemental Brief for review. Submitted by Appellees Wiiliam Oku and Holly T. Shikada, Esquire. Date of service: 10/04/2022. [12558381]--[COURT ENTERED FILING to correct [83].] (LA) [Entered: 10/07/2022 11:27 AM] | 10/04/2022 |
| 84 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/05/2022. [12556208] [20-15948] (Beck, Alan) [Entered: 10/05/2022 07:28 AM] | 10/05/2022 |
| 85 | Filed (ECF) Appellees Wiiliam Oku and Holly T. Shikada, Esquire citation of supplemental authorities. Date of service: 10/05/2022. [12556992] [20-15948] (Nakatsuji, Robert) [Entered: 10/05/2022 07:16 PM] | 10/05/2022 |
| 86 | Received 6 paper copies of Supplemental Amicus Brief [76] filed by Everytown for Gun Safety. [12557562] (SD) [Entered: 10/06/2022 01:56 PM] | 10/06/2022 |
| 87 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/07/2022. [12558098] [20-15948] (Beck, Alan) [Entered: 10/07/2022 08:25 AM] | 10/07/2022 |
| 89 | Filed clerk order: The supplemental brief [75] submitted by James Grell and Andrew Teter is lodged for such consideration as the merits panel deems appropriate. Within 7 days of the filing of this order, filer is ordered to submit 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: tan. The paper copies shall be submitted to the principal office of the Clerk. [12558391] (LA) [Entered: 10/07/2022 11:32 AM] | 10/07/2022 |

| # | Docket Text | Date Filed |
|---|---|---|
| 90 | Filed clerk order (Deputy Clerk: GS): Appellees◆◆◆ response and cross-motion for leave to file a supplemental reply brief (Docket Entry No. [83]) and any further responses are referred to the panel that will consider the merits of this appeal. [12558613] (ABT) [Entered: 10/07/2022 01:47 PM] | 10/07/2022 |
| 91 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/07/2022. [12558844] [20-15948] (Beck, Alan) [Entered: 10/07/2022 03:38 PM] | 10/07/2022 |
| 92 | Filed clerk order: The supplemental reply brief [88] submitted by Wiiliam Oku and Holly T. Shikada, Esquire is lodged for such consideration as the merits panel deems appropriate. Within 7 days of the filing of this order, filer is ordered to submit 6 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: tan. The paper copies shall be submitted to the principal office of the Clerk. [12558935] (LA) [Entered: 10/07/2022 04:43 PM] | 10/07/2022 |
| 93 | Filed (ECF) Appellees Holly T. Shikada, Esquire and Wiiliam Oku citation of supplemental authorities. Date of service: 10/11/2022. [12559952] [20-15948] (Nakatsuji, Robert) [Entered: 10/11/2022 12:50 PM] | 10/11/2022 |
| 94 | Received 6 paper copies of Supplemental Brief [75] filed by James Grell and Andrew Teter. [12561630] (CPA) [Entered: 10/12/2022 02:40 PM] | 10/12/2022 |
| 95 | Received 6 paper copies of Supplemental Brief [88] filed by Wiiliam Oku and Holly T. Shikada, Esquire. [12563388] (CPA) [Entered: 10/14/2022 10:30 AM] | 10/14/2022 |
| 96 | This case is being considered for an upcoming oral argument calendar in Honolulu.Please review the Honolulu sitting dates for February 13-17, 2023 at http://www.ca9.uscourts.gov/court_sessions. If you have an unavoidable conflict on any of the dates, please file Form 32 within 3 business days of this notice using the CM/ECF filing type Response to Case Being Considered for Oral Argument. Please follow the form's instructions carefully.When setting your argument date, the court will try to work around unavoidable conflicts; the court is not able to accommodate mere scheduling preferences. You will receive notice that your case has been assigned to a calendar approximately 10 weeks before the scheduled oral argument date.If the parties wish to discuss settlement before an argument date is set, they should jointly request referral to the mediation unit by filing a letter within 3 business days of this notice, using CM/ECF (Type of Document: Correspondence to Court; Subject: request for mediation). [12569302] (CSR) [Entered: 10/20/2022 03:11 PM] | 10/20/2022 |
| 97 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/21/2022. [12570590] [20-15948] (Beck, Alan) [Entered: 10/21/2022 03:39 PM] | 10/21/2022 |
| 98 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/21/2022. [12570644] [20-15948] (Beck, Alan) [Entered: 10/21/2022 04:12 PM] | 10/21/2022 |
| 99 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 10/26/2022. [12572920] [20-15948] (Beck, Alan) [Entered: 10/26/2022 02:13 AM] | 10/26/2022 |
| 100 | Notice of Oral Argument on Tuesday, February 14, 2023 - 09:00 A.M. - Hawaii Bkcy Courtroom 250L - Scheduled Location: Honolulu HI.The hearing time is the local time zone at the scheduled hearing location.View the Oral Argument Calendar for your case here.NOTE: Although your case is currently scheduled for oral argument, the panel may decide to submit the case on the briefs instead. See Fed. R. App. P. 34. Absent further order of the court, if the court does determine that oral argument is required in this case, you may have the option to appear in person at the Courthouse or remotely by video. Anyone appearing in person must review and comply with our Protocols for In Person Hearings, available here. At this time, an election to appear remotely by video will not require a motion. The court expects and supports the fact that some attorneys and some judges will continue to appear remotely. If the panel determines that it will hold oral argument in your case, the Clerk's Office will contact you directly at least two weeks before the set argument date to review any requirements for in person appearance or to make any necessary arrangements for remote appearance.Please note however that if you do elect to appear remotely, the court strongly prefers video over telephone appearance. Therefore, if you wish to appear remotely by telephone you will need to file a motion requesting permission to do so.Be sure to review the GUIDELINES for important information about your hearing, including when to be available (30 minutes before the hearing time) and when and how to submit additional citations (filing electronically as far in advance of the hearing as possible).If you are the specific attorney or self-represented party who will be arguing, use the ACKNOWLEDGMENT OF HEARING NOTICE filing type in CM/ECF no later than 28 days before Tuesday, February 14, 2023. No form or other attachment is required. If you will not be arguing, do not file an acknowledgment of hearing notice.[12601519]. [20-15948] (KS) [Entered: 12/04/2022 06:08 AM] | 12/04/2022 |
| 101 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Robert Tadao Nakatsuji, Esquire for Appellees Wiiliam Oku and Holly T. Shikada, Esquire. Hearing in Honolulu on 12/14/2022 at 09:00 A.M. (Courtroom: Courtroom 250L). Filer sharing argument time: No. (Argument minutes: 20) Appearance in person or by video: I wish to appear in person. Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 12/08/2022. [12606053] [20-15948] (Nakatsuji, Robert) [Entered: 12/08/2022 04:15 PM] | 12/08/2022 |
| 102 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Robert Tadao Nakatsuji, Esquire for Appellees Wiiliam Oku and Holly T. Shikada, Esquire. Hearing in Honolulu on 02/14/2023 at 09:00 A.M. (Courtroom: Bankruptcy Courtroom 250L). Filer sharing argument time: No. (Argument minutes: 20) Appearance in person or by video: I wish to appear in person. Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 12/08/2022. [12606066] [20-15948] (Nakatsuji, Robert) [Entered: 12/08/2022 04:20 PM] | 12/08/2022 |

| # | Docket Text | Date Filed |
|---|---|---|
| 103 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Alan Alexander Beck for Appellants James Grell and Andrew Teter. Hearing in Honolulu on 12/14/2022 at 09:00 A.M. (Courtroom: Courtroom: Bankruptcy Courtroom 250L). Filer sharing argument time: No. Appearance in person or by video: I wish to appear in person. Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 12/08/2022. [12606077] [20-15948] (Beck, Alan) [Entered: 12/08/2022 04:26 PM] | 12/08/2022 |
| 104 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Alan Alexander Beck for Appellants James Grell and Andrew Teter. Hearing in Honolulu on 02/14/2023 at 09:00 A.M. (Courtroom: Bankruptcy Courtroom 250L)). Filer sharing argument time: No. Appearance in person or by video: I wish to appear in person. Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 12/08/2022. [12606113] [20-15948] (Beck, Alan) [Entered: 12/08/2022 04:35 PM] | 12/08/2022 |
| 105 | Filed text clerk order (Deputy Clerk: WL): Appellants' motion (Docket Entry #[74]) to file supplemental brief is granted. The motion (Docket Entry #[76]) to become amicus curiae is granted. Appellees' motion (Docket Entry #[83]) to file supplemental brief and response to motion is granted. [12622996] (WL) [Entered: 01/04/2023 02:42 PM] | 01/04/2023 |
| 106 | Filed clerk order: The amicus brief [76] submitted by Everytown for Gun Safety is filed. No additional paper copies are required at this time. [12623493] (KT) [Entered: 01/05/2023 09:39 AM] | 01/05/2023 |
| 107 | Filed clerk order: The supplemental brief [75] submitted by James Grell and Andrew Teter is filed. No additional paper copies are required at this time. [12623500] (KT) [Entered: 01/05/2023 09:41 AM] | 01/05/2023 |
| 108 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 01/12/2023. [12629155] [20-15948] (Beck, Alan) [Entered: 01/12/2023 10:31 AM] | 01/12/2023 |
| 109 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 02/04/2023. [12646328] [20-15948] (Beck, Alan) [Entered: 02/04/2023 05:07 PM] | 02/04/2023 |
| 110 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 02/05/2023. [12646418] [20-15948] (Beck, Alan) [Entered: 02/05/2023 12:52 PM] | 02/05/2023 |
| 111 | ARGUED AND SUBMITTED TO CARLOS T. BEA, DANIEL P. COLLINS and KENNETH K. LEE. The audio and video recordings of this hearing are available on our website at http://www.ca9.uscourts.gov/media/. [12653178] (KAD) [Entered: 02/14/2023 03:37 PM] | 02/14/2023 |
| 112 | Filed (ECF) Appellees Holly T. Shikada, Esquire and Wiiliam Oku Correspondence: Letter Notice of Substitution of Parties Per HRAP 43(c)(2) - Anne E. Lopez and Mark Hanohano in place of Holly T. Shikada and William Oku, Jr.. Date of service: 02/14/2023 [12653259] [20-15948] (Nakatsuji, Robert) [Entered: 02/14/2023 04:12 PM] | 02/14/2023 |
| 113 | Appellee Holly T. Shikada in 20-15948 substituted by Appellee Anne E. Lopez in 20-15948 [12653434] (JFF) [Entered: 02/15/2023 09:09 AM] | 02/15/2023 |
| 114 | Appellee Wiiliam Oku in 20-15948 substituted by Appellee Mark Hanohano in 20-15948 [12653437] (JFF) [Entered: 02/15/2023 09:11 AM] | 02/15/2023 |
| 115 | Filed (ECF) Appellants Andrew Teter and James Grell citation of supplemental authorities. Date of service: 03/22/2023. [12679109] [20-15948] (Beck, Alan) [Entered: 03/22/2023 08:36 AM] | 03/22/2023 |
| 116 | Filed (ECF) Notice of withdrawal of counsel. Filed by Attorney Mrs. Kimberly Tsumoto Guidry for Appellees Mark Hanohano and Anne E. Lopez. Party proceeding without counsel: No. Date of service: 05/24/2023. [12722060] [20-15948] (Guidry, Kimberly) [Entered: 05/24/2023 01:59 PM] | 05/24/2023 |
| 117 | Terminated Kimberly Tsumoto Guidry for Anne E. Lopez and Mark Hanohano. [12722084] (RL) [Entered: 05/24/2023 02:10 PM] | 05/24/2023 |
| 118 | FILED OPINION (CARLOS T. BEA, DANIEL P. COLLINS and KENNETH K. LEE) REVERSED AND REMANDED. Judge: CTB Authoring. FILED AND ENTERED JUDGMENT. [12768901] (MM) [Entered: 08/07/2023 08:30 AM] | 08/07/2023 |
| 119 | Filed (ECF) Appellee Anne E. Lopez Motion to extend time to file petition for rehearing until 09/20/2023. Date of service: 08/14/2023. [12774013] [20-15948] (Nakatsuji, Robert) [Entered: 08/14/2023 07:23 PM] | 08/14/2023 |
| 120 | Filed (ECF) Appellants James Grell and Andrew Teter Motion for miscellaneous relief [motion to extend time to file for attorney fees]. Date of service: 08/14/2023. [12774016] [20-15948] (Beck, Alan) [Entered: 08/14/2023 07:45 PM] | 08/14/2023 |
| 121 | Filed (ECF) Appellants Andrew Teter and James Grell response non-opposing motion (motion to extend time to file petition for rehearing. Date of service: 08/16/2023. [12774955] [20-15948] --[COURT UPDATE: Updated docket text to reflect correct ECF filing type. 08/16/2023 by TYL] (Stambouliah, Stephen) [Entered: 08/16/2023 04:25 AM] | 08/16/2023 |
| 122 | Filed (ECF) Appellants James Grell and Andrew Teter bill of costs (Form 10) in the amount of $635.50 USD. Date of service: 08/16/2023 [12774960] [20-15948] (Stambouliah, Stephen) [Entered: 08/16/2023 05:35 AM] | 08/16/2023 |

| # | Docket Text | Date Filed |
|---|---|---|
| 123 | Filed order (CARLOS T. BEA, DANIEL P. COLLINS and KENNETH K. LEE) Defendants-Appellees Anne E. Lopez and Mark Hanohano���s motion to extend the deadline to file a petition for rehearing or rehearing en banc, Dkt. No. [119], is GRANTED. The deadline to file a petition for rehearing or rehearing en banc is now September 20, 2023. Plaintiffs-Appellants Andrew Teter and James Grell���s motion to extend the deadline to file a motion for attorneys��� fees, Dkt. No. [120], is DENIED. Under Circuit Rule 39-1.6, such a motion is not due until the later of October 4, 2023, or 14 days after this Court���s disposition of a timely-filed petition. Plaintiffs��� motion to transfer consideration of attorneys��� fees to the district court is DENIED as premature. IT IS SO ORDERED. [12775315] (WL) [Entered: 08/16/2023 01:33 PM] | 08/16/2023 |
| 124 | Filed (ECF) Appellees Mark Hanohano and Anne E. Lopez response to motion ([122] Bill of Costs (ECF Filing)). Date of service: 08/17/2023. [12776070] [20-15948] (Nakatsuji, Robert) [Entered: 08/17/2023 12:13 PM] | 08/17/2023 |
| 125 | Filed (ECF) notice of appearance of Dana A. Raphael (Hogan Lovells US LLP, 555 13th St. NW, Washington, DC 20004) for Appellee Anne E. Lopez. Date of service: 09/20/2023. (Party was previously proceeding with counsel.) [12795450] [20-15948] (Raphael, Dana) [Entered: 09/20/2023 07:55 AM] | 09/20/2023 |
| 126 | Added Attorney(s) Dana A. Raphael for party(s) Appellee Anne E. Lopez. [12795507] (RL) [Entered: 09/20/2023 09:09 AM] | 09/20/2023 |
| 127 | Filed (ECF) notice of appearance of Kaliko'onalani D. Fernandes (Dept. of the Attorney General, State of Hawaii, 425 Queen Street, Honolulu, Hawaii 96813) for Appellee Anne E. Lopez. Substitution for Attorney Mr. Robert Tadao Nakatsuji, Esquire for Appellees Mark Hanohano and Anne E. Lopez. Date of service: 09/20/2023. (Party was previously proceeding with counsel.) [12795700] [20-15948] (Fernandes, Kalikoonalani) [Entered: 09/20/2023 12:05 PM] | 09/20/2023 |
| 128 | Attorney Robert Tadao Nakatsuji substituted by Attorney Kaliko'Onalani Diara Fernandes. [12795713] (RL) [Entered: 09/20/2023 12:14 PM] | 09/20/2023 |
| 129 | Filed (ECF) notice of appearance of Nicholas M. McLean (Dept. of the Attorney General, State of Hawaii, 425 Queen Street, Honolulu, Hawaii 96813) for Appellee Anne E. Lopez. Date of service: 09/20/2023. (Party was previously proceeding with counsel.) [12795730] [20-15948] (McLean, Nicholas) [Entered: 09/20/2023 12:25 PM] | 09/20/2023 |
| 130 | Added Attorney(s) Nicholas Matthew McLean for party(s) Appellee Anne E. Lopez. [12795741] (RL) [Entered: 09/20/2023 12:27 PM] | 09/20/2023 |
| 131 | Filed (ECF) notice of appearance of Neal Kumar Katyal (HOGAN LOVELLS US LLP 555 Thirteenth Street, NW Washington, D.C. 20004) for Appellees Mark Hanohano and Anne E. Lopez. Date of service: 09/20/2023. (Party was previously proceeding with counsel.) [12795744] [20-15948] (Katyal, Neal) [Entered: 09/20/2023 12:29 PM] | 09/20/2023 |
| 132 | Filed (ECF) notice of appearance of Reedy C. Swanson (HOGAN LOVELLS US LLP 555 Thirteenth Street, NW Washington, D.C. 20004) for Appellees Mark Hanohano and Anne E. Lopez. Date of service: 09/20/2023. (Party was previously proceeding with counsel.) [12795746] [20-15948] (Swanson, Reedy) [Entered: 09/20/2023 12:33 PM] | 09/20/2023 |
| 133 | Added Attorney(s) Neal Kumar Katyal, Reedy Swanson for party(s) Appellee Mark Hanohano Appellee Anne E. Lopez. [12795802] (RL) [Entered: 09/20/2023 01:34 PM] | 09/20/2023 |
| 134 | Filed (ECF) Appellees Mark Hanohano and Anne E. Lopez Correspondence: Letter Notice of Substitution of Party Per FRAP 43(c) (2). Date of service: 09/20/2023 [12795822] [20-15948] (Katyal, Neal) [Entered: 09/20/2023 01:41 PM] | 09/20/2023 |
| 135 | Filed (ECF) Appellees Mark Hanohano and Anne E. Lopez petition for panel rehearing and petition for rehearing en banc (from 08/07/2023 opinion). Date of service: 09/20/2023. [12795840] [20-15948] (Katyal, Neal) [Entered: 09/20/2023 01:47 PM] | 09/20/2023 |
| 136 | Appellee Mark Hanohano substituted by Appellee Darryl Ng. [12795877] (RL) [Entered: 09/20/2023 01:59 PM] | 09/20/2023 |
| 137 | Filed order (CARLOS T. BEA, DANIEL P. COLLINS and KENNETH K. LEE) Plaintiffs-Appellants Andrew Teter and James Grell are ordered to file a response to Defendants-Appellees��� Petition for Panel Rehearing and Rehearing En Banc (Dkt. No. [135]) filed on September 20, 2023. The response shall not exceed fifteen pages or 4,200 words and shall be filed within twenty-one days of the date of this order. [12797060] (WL) [Entered: 09/22/2023 09:23 AM] | 09/22/2023 |
| 138 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 10/02/2023. [12802431] [20-15948] (Katyal, Neal) [Entered: 10/02/2023 12:45 PM] | 10/02/2023 |
| 139 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by States of California, Arizona, Colorado, Connecticut, Delaware, Illinois, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, New York, Oregon, Pennsylvania, Rhode Island, Washington, and the District of Columbia. Date of service: 10/02/2023. [12802690] [20-15948] (Moore, Mica) [Entered: 10/02/2023 03:13 PM] | 10/02/2023 |
| 140 | Entered appearance of Amici Curiae State of California, et al. [12802815] (KT) [Entered: 10/02/2023 04:16 PM] | 10/02/2023 |
| 141 | Filed clerk order: The amicus brief [139] submitted by State of California, et al. is filed. No paper copies are required at this time. [12802819] (KT) [Entered: 10/02/2023 04:17 PM] | 10/02/2023 |

| # | Docket Text | Date Filed |
|---|---|---|
| 142 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by Everytown for Gun Safety (formally, Everytown for Gun Safety Action Fund), Brady Center to Prevent Gun Violence, Giffords Law Center to Prevent Gun Violence, March For Our Lives, Tim Carey and Kelly Roskam. Date of service: 10/02/2023. [12802902] [20-15948] (Dreeben, Michael) [Entered: 10/02/2023 05:29 PM] | 10/02/2023 |
| 143 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by BRIEF OF AMICUS CURIAE CITY & COUNTY OF HONOLULU IN SUPPORT OF PETITION FOR PANEL REHEARING AND REHEARING EN BANC. Date of service: 10/02/2023. [12802955] [20-15948] (Gluck, Daniel) [Entered: 10/02/2023 06:31 PM] | 10/02/2023 |
| 144 | Entered appearance of Amici Curiae Brady Center to Prevent Gun Violence, Giffords Law Center to Prevent Gun Violence, March For Our Lives, Tim Carey, Kelly Roskam, and City & County of Honolulu. [12803292] (KT) [Entered: 10/03/2023 12:13 PM] | 10/03/2023 |
| 145 | Added Attorney(s) Michael R. Dreeben for party(s) Amicus Curiae Everytown for Gun Safety. [12803295] (KT) [Entered: 10/03/2023 12:16 PM] | 10/03/2023 |
| 146 | Filed clerk order: The amicus brief [142] submitted by Everytown for Gun Safety, et al. is filed. No paper copies are required at this time. [12803296] (KT) [Entered: 10/03/2023 12:16 PM] | 10/03/2023 |
| 147 | Filed clerk order: The amicus brief [143] submitted by City & County of Honolulu is filed. No paper copies are required at this time. [12803300] (KT) [Entered: 10/03/2023 12:19 PM] | 10/03/2023 |
| 148 | Filed (ECF) Appellants James Grell and Andrew Teter response to Combo PFR Panel and En Banc (ECF Filing), Combo PFR Panel and En Banc (ECF Filing) for panel and en banc rehearing, for panel and en banc rehearing (statistical entry). Date of service: 10/13/2023. [12809126]. [20-15948] (Beck, Alan) [Entered: 10/13/2023 08:28 AM] | 10/13/2023 |
| 149 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 11/07/2023. [12820673] [20-15948] (Katyal, Neal) [Entered: 11/07/2023 07:13 AM] | 11/07/2023 |
| 150 | Filed Order for PUBLICATION (MARY H. MURGUIA) Upon the vote of a majority of nonrecused active judges, it is ordered that this case be reheard en banc pursuant to Federal Rule of Appellate Procedure 35(a) and Circuit Rule 35-3. The three-judge panel opinion is vacated. Judges Owens and Bennett did not participate in the deliberations or vote in this case. [12862052] (MM) [Entered: 02/22/2024 09:20 AM] | 02/22/2024 |
| 151 | Filed order (MARY H. MURGUIA) En banc oral argument will take place during the week of June 24, 2024, in Seattle, Washington. The date and time will be determined by separate order. For further information or special requests regarding scheduling, please contact Deputy Clerk Paul Keller at paul_keller@ca9.uscourts.gov or (206) 224-2236. Within seven days from the date of this order, the parties shall forward to the Clerk of Court eighteen additional paper copies of the original briefs and ten additional paper copies of the excerpts of record. The paper copies must be accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. The Form 18 certificate is available on the Court's website at http://www.ca9.uscourts.gov/forms/ [12862083] (WL) [Entered: 02/22/2024 09:58 AM] | 02/22/2024 |
| 152 | Received 18 paper copies of Answering Brief [28] filed by Anne E. Lopez and Darryl Ng. (sent to en banc court) [12863148] (KT) [Entered: 02/26/2024 03:26 PM] | 02/26/2024 |
| 153 | Received 10 paper copies of supplemental excerpts of record [29] in 1 volume(s) filed by Appellees Anne E. Lopez and Darryl Ng. (sent to en banc court) [12863150] (KT) [Entered: 02/26/2024 03:26 PM] | 02/26/2024 |
| 154 | Received 18 paper copies of Amicus Brief [76] filed by Everytown for Gun Safety. (sent to en banc court) [12863171] (KT) [Entered: 02/26/2024 03:52 PM] | 02/26/2024 |
| 155 | Received 18 paper copies of Opening Brief [10] filed by James Grell and Andrew Teter. (sent to en banc court) [12864302] (KWG) [Entered: 02/29/2024 12:26 PM] | 02/29/2024 |
| 156 | Received 18 paper copies of Reply Brief [39] filed by James Grell and Andrew Teter. (sent to en banc court) [12864304] (KWG) [Entered: 02/29/2024 12:29 PM] | 02/29/2024 |
| 157 | Received 18 paper copies of Supplemental Brief [67] filed by James Grell and Andrew Teter. (sent to en banc court) [12864305] (KWG) [Entered: 02/29/2024 12:34 PM] | 02/29/2024 |
| 158 | Received 18 paper copies of Supplemental Brief [75] filed by James Grell and Andrew Teter. (sent to en banc court) [12864307] (KWG) [Entered: 02/29/2024 12:38 PM] | 02/29/2024 |
| 159 | Received 10 paper copies of excerpts of record [9] in 1 volume(s) filed by Appellants James Grell and Andrew Teter. (sent to en banc court) [12864377] (KWG) [Entered: 02/29/2024 02:35 PM] | 02/29/2024 |
| 160 | Received 18 paper copies of Amicus Brief [14] filed by Hawaii Firearms Coalition. (sent to en banc court) [12865775] (KT) [Entered: 03/04/2024 03:38 PM] | 03/04/2024 |
| 161 | Received 18 paper copies of Supplemental Brief [69] filed by Anne E. Lopez and Darryl Ng. (sent to en banc court) [12865796] (KT) [Entered: 03/04/2024 03:46 PM] | 03/04/2024 |
| 162 | Received 18 paper copies of Supplemental Brief [88] filed by Anne E. Lopez and Darryl Ng. [12865801] (KT) [Entered: 03/04/2024 03:49 PM] | 03/04/2024 |

| # | Docket Text | Date Filed |
|---|---|---|
| 163 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 03/14/2024. [12869284] [20-15948] (Katyal, Neal) [Entered: 03/14/2024 02:15 PM] | 03/14/2024 |
| 164 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by The National Rifle Association of America. Date of service: 03/28/2024. [12873184] [20-15948] (Greenlee, Joseph) [Entered: 03/28/2024 01:39 PM] | 03/28/2024 |
| 165 | Entered appearance of Amicus Curiae NRA. [12873249] (KT) [Entered: 03/28/2024 03:26 PM] | 03/28/2024 |
| 166 | Filed clerk order: The amicus brief [164] submitted by NRA is filed. Within 7 days of the filing of this order, filer is ordered to file 18 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [12873270] (KT) [Entered: 03/28/2024 03:58 PM] | 03/28/2024 |
| 167 | Submitted (ECF) Amicus brief for review (by government or with consent per FRAP 29(a)). Submitted by The Second Amendment Foundation. Date of service: 03/28/2024. [12873305] [20-15948] (Paltzik, Edward) [Entered: 03/28/2024 10:09 PM] | 03/28/2024 |
| 168 | Entered appearance of Amicus Curiae Second Amendment Foundation. [12873834] (SML) [Entered: 04/01/2024 10:10 AM] | 04/01/2024 |
| 169 | Filed clerk order: The amicus brief [167] submitted by Second Amendment Foundation is filed. Within 7 days of the filing of this order, filer is ordered to file 18 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [12873836] (SML) [Entered: 04/01/2024 10:11 AM] | 04/01/2024 |
| 170 | Deleted Incorrect Entry. Entered in error. Notice about deletion sent to case participants registered for electronic filing. Original Text: Received 6 paper copies of Amicus Brief [164] filed by NRA. (SENT TO PANEL)[12874395] (NAR) [Entered: 04/02/2024 02:03 PM] | 04/02/2024 |
| 171 | Received 18 paper copies of Amicus Brief [167] filed by Second Amendment Foundation. (sent to en banc court) [12875052] (LA) [Entered: 04/04/2024 02:13 PM] | 04/04/2024 |
| 172 | Received 18 paper copies of Amicus Brief [164] filed by NRA. (sent to en banc court) [12875305] (LA) [Entered: 04/05/2024 10:59 AM] | 04/05/2024 |
| 173 | Submitted (ECF) Amicus brief for review and filed Motion to become amicus curiae. Submitted by The Office of the Public Defender - State of Hawaii. Date of service: 04/22/2024. [12879117] [20-15948]--[COURT UPDATE: attached corrected PDF of amicus brief. 04/23/2024 by KT] (Lowenthal, Benjamin) [Entered: 04/22/2024 04:24 PM] | 04/22/2024 |
| 174 | Entered appearance of Amicus Curiae - Pending Office of the Public Defender. [12879363] (KT) [Entered: 04/23/2024 11:18 AM] | 04/23/2024 |
| 175 | Filed text clerk order (Deputy Clerk: MCD): The motion to become amicus curiae (Docket Entry #[173]) is granted. [12880307] (WL) [Entered: 04/25/2024 02:24 PM] | 04/25/2024 |
| 176 | Filed clerk order: The amicus brief [173] submitted by Office of the Public Defender is filed. Within 7 days of the filing of this order, filer is ordered to file 18 copies of the brief in paper format, accompanied by certification (attached to the end of each copy of the brief) that the brief is identical to the version submitted electronically. Cover color: green. The paper copies shall be submitted to the principal office of the Clerk. [12880377] (KT) [Entered: 04/25/2024 04:32 PM] | 04/25/2024 |
| 177 | Received 18 paper copies of Amicus Brief [173] filed by Office of the Public Defender. (sent to en banc court) [12881455] (SML) [Entered: 04/30/2024 10:35 AM] | 04/29/2024 |
| 178 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng Motion to remand case, Motion for miscellaneous relief [Suggestion of Mootness]. Date of service: 05/14/2024. [12884469] [20-15948] (Katyal, Neal) [Entered: 05/14/2024 12:27 PM] | 05/14/2024 |
| 179 | Filed (ECF) Appellants James Grell and Andrew Teter response opposing motion ([178] Motion (ECF Filing), [178] Motion (ECF Filing) motion to remand case, [178] Motion (ECF Filing) motion for miscellaneous relief (to be used only if no other relief applies)). Date of service: 05/21/2024. [12886127] [20-15948] (Beck, Alan) [Entered: 05/21/2024 08:41 AM] | 05/21/2024 |
| 180 | Filed order (MARY H. MURGUIA) Oral argument in this en banc case will be held at 10:00 a.m. on Tuesday, June 25, 2024, in Courtroom One (Eighth Floor) of the William K. Nakamura Courthouse, located at 1010 Fifth Avenue in Seattle, Washington 98104. [12887752] (WL) [Entered: 05/28/2024 03:19 PM] | 05/28/2024 |

| # | Docket Text | Date Filed |
|---|---|---|
| 181 | Notice of Oral Argument on Tuesday, June 25, 2024 - 10:00 A.M. - SE 8th Flr Courtroom 1 - Scheduled Location: Seattle WA.The hearing time is the local time zone at the scheduled hearing location.View the Oral Argument Calendar for your case here.NOTE: Although your case is currently scheduled for oral argument, the panel may decide to submit the case on the briefs instead. See Fed. R. App. P. 34. Absent further order of the court, if the court does determine that oral argument is required in this case, you are expected to appear in person at the Courthouse. If an in person appearance would pose a hardship, you must file a motion for permission to appear remotely by video, using the CM/ECF filing event "Motion for any relief (other than reconsideration or to seal)" and selecting the appropriate relief. Such a motion must be filed within 7 days of this notice, absent exigent circumstances. Everyone appearing in person must review and comply with our Protocols for In Person Hearings, available here. If the panel determines that it will hold oral argument in your case, the Clerk's Office will contact you directly at least two weeks before the set argument date to review any requirements for in person appearance or to make any necessary arrangements for a remote appearance that has been approved or directed by the panel.Please note however that if you do file a motion to appear remotely, the court strongly prefers video over telephone appearance. Therefore, if you wish to appear remotely by telephone you will need to justify that request in your motion and receive explicit permission to do so.Be sure to review the GUIDELINES for important information about your hearing, including when to be available (30 minutes before the hearing time) and when and how to submit additional citations (filing electronically as far in advance of the hearing as possible).If you are the specific attorney or self-represented party who will be arguing, use the ACKNOWLEDGMENT OF HEARING NOTICE filing type in CM/ECF no later than 28 days before Tuesday, June 25, 2024. No form or other attachment is required. If you will not be arguing, do not file an acknowledgment of hearing notice.[12887794]. [20-15948] (KS) [Entered: 05/28/2024 04:16 PM] | 05/28/2024 |
| 182 | Notice of Oral Argument on Tuesday, June 25, 2024 - 10:00 A.M. - Scheduled Location: SE 8th Flr Courtroom 1 - Seattle WA.The hearing time is the local time zone at the scheduled hearing location, even if the argument is fully remote.View the Oral Argument Calendar for your case here.NOTE: Although your case is currently scheduled for oral argument, the panel may decide to submit the case on the briefs instead. See Fed. R. App. P. 34. Absent further order of the court, if the court does determine that oral argument is required in this case, you are expected to appear in person at the Courthouse. If an in person appearance would pose a hardship, you must file a motion for permission to appear remotely by video, using the CMECF filing event Motion for any relief (other than reconsideration or to seal) and selecting the appropriate reliefs. Such a motion must be filed within 7 days of this notice, absent exigent circumstances. Everyone appearing in person must review and comply with our Protocols for In Person Hearings, available here. If the panel determines that it will hold oral argument in your case, the Clerk's Office will contact you directly at least two weeks before the set argument date to review any requirements for in person appearance or to make any necessary arrangements for a remote appearance that has been approved or directed by the panel. Please note that if you do file a motion to appear remotely, the court strongly prefers video over telephone appearance. Therefore, if you wish to appear remotely by telephone you will need to justify that request in your motion and receive explicit permission to do so. Be sure to review the GUIDELINES for important information about your hearing, including when to be available (30 minutes before the hearing time) and when and how to submit additional citations (filing electronically as far in advance of the hearing as possible).If you are the specific attorney or self-represented party who will be arguing, use the ACKNOWLEDGMENT OF HEARING NOTICE filing type in CM/ECF no later than 28 days before Hearing Date. No form or other attachment is required. If you will not be arguing, do not file an acknowledgment of hearing notice.[12887801] (CSR) [Entered: 05/28/2024 04:27 PM] | 05/28/2024 |
| 183 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng reply to response (). Date of service: 05/28/2024. [12887823] [20-15948] (Katyal, Neal) [Entered: 05/28/2024 04:53 PM] | 05/28/2024 |
| 184 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Reedy Swanson for Appellees Anne E. Lopez and Darryl Ng. Hearing in Seattle on 06/25/2024 at 10:00 a.m. (Courtroom: SE 8th Flr Courtroom 1). Filer sharing argument time: No. (Argument minutes: 30) Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 05/28/2024. [12887825] [20-15948] (Swanson, Reedy) [Entered: 05/28/2024 04:58 PM] | 05/28/2024 |
| 185 | Filed (ECF) Acknowledgment of hearing notice by Attorney Stephen D. Stamboulieh for Appellants James Grell and Andrew Teter. Hearing in Seattle on 06/25/2024 at 10AM (Courtroom: SE 8th Flr Courtroom 1). Filer sharing argument time: No. (Argument minutes: 30) Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 06/02/2024. [12888742] [20-15948] (Stamboulieh, Stephen) [Entered: 06/02/2024 07:09 AM] | 06/02/2024 |
| 186 | Filed (ECF) Acknowledgment of hearing notice by Attorney Mr. Alan Alexander Beck for Appellants James Grell and Andrew Teter. Hearing in Seattle on 06/25/2024 at 10 a.m. (Courtroom: 1). Filer sharing argument time: No. Special accommodations: NO. Filer admission status: I certify that I am admitted to practice before this Court. Date of service: 06/17/2024. [12892010] [20-15948] (Beck, Alan) [Entered: 06/17/2024 11:11 AM] | 06/17/2024 |
| 187 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 06/22/2024. [12893010] [20-15948] (Swanson, Reedy) [Entered: 06/22/2024 09:13 AM] | 06/22/2024 |
| 188 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 06/23/2024. [12893013] [20-15948] (Stamboulieh, Stephen) [Entered: 06/23/2024 09:43 AM] | 06/23/2024 |
| 189 | ARGUED AND SUBMITTED TO MARY H. MURGUIA, RONALD M. GOULD, JACQUELINE H. NGUYEN, RYAN D. NELSON, ERIC D. MILLER, BRIDGET S. BADE, DANIEL P. COLLINS, KENNETH K. LEE, LAWRENCE VANDYKE, GABRIEL P. SANCHEZ and ANA DE ALBA. The audio and video recordings of this hearing are available on our website at http://www.ca9.uscourts.gov/media/. [12893492] (KAD) [Entered: 06/25/2024 01:17 PM] | 06/25/2024 |
| 190 | Filed (ECF) Appellants Andrew Teter and James Grell Correspondence: This letter responds to Judge Nelson���s question regarding a concession made by the State of Hawaii during a deposition taken in this matter. Date of service: 06/26/2024. [12893602] [20-15948] --[COURT UPDATE: Updated docket text to reflect correct ECF filing type. 06/26/2024 by TYL] (Stamboulieh, Stephen) [Entered: 06/26/2024 07:58 AM] | 06/26/2024 |

| # | Docket Text | Date Filed |
|---|---|---|
| 191 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng Correspondence: clarification to text of Ninth Circuit Advisory Committee Note as discussed at oral argument. Date of service: 06/26/2024 [12893673] [20-15948] (Swanson, Reedy) [Entered: 06/26/2024 10:12 AM] | 06/26/2024 |
| 192 | Filed (ECF) Notice of withdrawal of counsel. Filed by Attorney Mr. Nicholas Matthew McLean for Appellee Anne E. Lopez. Party proceeding without counsel: No. Date of service: 07/29/2024. [12899292] [20-15948] (McLean, Nicholas) [Entered: 07/29/2024 01:38 PM] | 07/29/2024 |
| 193 | Terminated Nicholas Matthew McLean for Anne E. Lopez. [12899297] (RL) [Entered: 07/29/2024 01:48 PM] | 07/29/2024 |
| 194 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 08/09/2024. [12901317] [20-15948] (Swanson, Reedy) [Entered: 08/09/2024 05:03 PM] | 08/09/2024 |
| 195 | Filed (ECF) Appellants Andrew Teter and James Grell citation of supplemental authorities. Date of service: 08/13/2024. [12901692] [20-15948] (Stamboulieh, Stephen) [Entered: 08/13/2024 06:06 AM] | 08/13/2024 |
| 196 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 08/27/2024. [12904308] [20-15948] (Stamboulieh, Stephen) [Entered: 08/27/2024 02:19 PM] | 08/27/2024 |
| 197 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng citation of supplemental authorities. Date of service: 08/29/2024. [12904636] [20-15948] (Swanson, Reedy) [Entered: 08/29/2024 09:54 AM] | 08/29/2024 |
| 198 | Filed (ECF) Appellants James Grell and Andrew Teter citation of supplemental authorities. Date of service: 01/20/2025. [12919454] [20-15948] (Stamboulieh, Stephen) [Entered: 01/20/2025 10:03 AM] | 01/20/2025 |
| 199 | FILED OPINION (MARY H. MURGUIA, RONALD M. GOULD, JACQUELINE H. NGUYEN, RYAN D. NELSON, ERIC D. MILLER, BRIDGET S. BADE, DANIEL P. COLLINS, KENNETH K. LEE, LAWRENCE VANDYKE, GABRIEL P. SANCHEZ and ANA DE ALBA) The parties shall bear their own costs on appeal. VACATED and REMANDED. Opinion by Judge Miller; Partial Dissent by Judge VanDyke; Dissent by Judge Collins. FILED AND ENTERED JUDGMENT. [12919751] (MM) [Entered: 01/22/2025 08:40 AM] | 01/22/2025 |
| 200 | Filed (ECF) Appellants James Grell and Andrew Teter Motion for attorney fees in the amount of $406,120.68. Date of service: 02/02/2025. [12920564] [20-15948] (Stamboulieh, Stephen) [Entered: 02/02/2025 12:28 PM] | 02/02/2025 |
| 201 | Filed (ECF) Appellants James Grell and Andrew Teter Supplemental Motion for attorney fees. Date of service: 02/03/2025. [12920690] [20-15948] --[COURT UPDATE: Updated docket text to reflect content of filing. 02/03/2025 by TYL] (Beck, Alan) [Entered: 02/03/2025 04:08 PM] | 02/03/2025 |
| 202 | Filed (ECF) Appellees Anne E. Lopez and Darryl Ng Motion to extend time to file opposition until 02/19/2025. Date of service: 02/04/2025. [12920810] [20-15948] (Katyal, Neal) [Entered: 02/04/2025 04:13 PM] | 02/04/2025 |
| 203 | Filed text clerk order (Deputy Clerk: MCD): Appellees Anne E. Lopez and Darryl Ng Motion to extend time to file opposition to appellant's motion for attorney fees until 02/19/2025 (DE [202]) is granted. [12921387] (JBS) [Entered: 02/11/2025 09:53 AM] | 02/11/2025 |
| 204 | MANDATE ISSUED.(MHM, RMG, JHN, RDN, EDM, BSB, DPC, KKL, LVD, GPS and ADA) [12921525] (RL) [Entered: 02/13/2025 09:59 AM] | 02/13/2025 |